**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

____________ District of Arizona (State)

Case number (*If known*): ____________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

**1. Debtor's name**

Titan Solar Power NM, Inc.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**

82 - 1 8 2 2 7 4 1

**4. Debtor's address**

**Principal place of business**

2222 E Yeager Dr Ste 100
Number Street

Chandler AZ 85286
City State ZIP Code

Maricopa
County

**Mailing address, if different from principal place of business**

Number Street

P.O. Box

City State ZIP Code

**Location of principal assets, if different from principal place of business**

Number Street

City State ZIP Code

**5. Debtor's website** (URL)

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: ____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
District ______ When ______ (MM / DD / YYYY) Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes. Debtor See attached. Relationship ______
District ______ When ______ (MM / DD / YYYY)
Case number, if known ______

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? ______

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other ______

**Where is the property?** ______
Number Street
______
City State ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency ______
Contact name ______
Phone ______

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☒ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✘ [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

✘ ______________________________ Date 06/28/2024
Signature of attorney for debtor MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix | AZ | 85004
City | State | ZIP Code

(602) 382-6214 | cbayley@swlaw.com
Contact phone | Email address

010764 | AZ
Bar number | State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power CO, Inc. | Arizona | 2:24-bk-05225 | Affiliate | 6/28/24 |
| Titan Solar Power FL, Inc. | Arizona | 2:24-bk-05226 | Affiliate | 6/28/24 |
| Titan Solar Power GA, Inc. | Arizona | 2:24-bk-05227 | Affiliate | 6/28/24 |
| Titan Solar Power ID, Inc. | Arizona | 2:24-bk-05228-BKM | Affiliate | 6/28/24 |
| Titan Solar Power IL, Inc. | Arizona | 2:24-bk-05230 | Affiliate | 6/28/24 |
| Titan Solar Power LA, Inc. | Arizona | 2:24-bk-05231-PS | Affiliate | 6/28/24 |
| Titan Solar Power MD, Inc. | Arizona | 2:24-bk-05233 | Affiliate | 6/28/24 |
| Titan Solar Power MO, Inc. | Arizona | 2:24-bk-05234-EPB | Affiliate | 6/28/24 |
| Titan Solar Power MS, Inc. | Arizona | 2:24-bk-05235-DPC | Affiliate | 6/28/24 |
| Titan Solar Power NC, Inc. | Arizona | 2:24-bk-05238-MCW | Affiliate | 6/28/24 |
| Titan Solar Power NJ, Inc. | Arizona | 2:24-bk-05239-EPB | Affiliate | 6/28/24 |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

# United States Bankruptcy Court
# District of Arizona

## MAILING LIST DECLARATION

In re: Titan Solar Power NM, Inc. Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power NM, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 361 pages, is complete and correct to the best of my belief.

Date: June 24, 2024

Kyle Beddome/Officer

Date: June 28, 2024

*/s/ Christopher H. Bayley*

Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER NM INC.

SHAWN CHAVEZ
1800 GRETTA ST NE
ALBUQUERQUE NM 87112

REFUGIO PONCE
908 MESA VIEJO ST SW
ALBUQUERQUE NM 87121

DOMINIC GONZALEZ
1112 SAPPHIRE ST SW
ALBUQUERQUE NM 87121

LUZ BUSTILLOS
232 HIGH MESA RD
LOS LUNAS NM 87031

CESARIO MUNOZ
415 WHEELER AVE SE
ALBUQUERQUE NM 87102

ELIZABETH GALBRAITH
105 NIGHTINGALE LN
TIJERAS NM 87059

KATHERINE SHANER
8127 VENTANA CIELO AVE NW
ALBUQUERQUE NM 87114

GREG WHEELER
8124 CAMINO PAISANO NW
ALBUQUERQUE NM 87120

LUIS NM SAENZ
6219 LOMITA CT SW
ALBUQUERQUE NM 87105

STEPHANIE MCMILLIN
6724 OASIS CANYON RD NW
ALBUQUERQUE NM 87114

KAREN WHITLOCK
209 RIO VISTA
MIMBRES NM 88049

ABRAHAM (ABRAM) FLORES
1924 CIELO OESTE PL NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

RYAN STURGILL
8131 PONY HILLS PL NW
ALBUQUERQUE NM 87114

THOMAS DENT
1803 RIDGECREST DR SE
ALBUQUERQUE NM 87108

MARIA ENVOY GONZALEZ
1610 BOWE LN SW
ALBUQUERQUE NM 87105

GREGORY HILL
9509 GRANITE RIDGE DR NW
ALBUQUERQUE NM 87114

MARIA (OLGA) SHROYER
10409 CONSTITUTION AVE NE
ALBUQUERQUE NM 87112

MARTIN CHAVEZ
8700 TROTTER RD SW
ALBUQUERQUE NM 87121

SAN JUANA DE PUENTES
10636 ANDALUSIAN AVE SW
ALBUQUERQUE NM 87121

MARIA ELENA SOLIS
8405 RANCHO VERANO CT
ALBUQUERQUE NM 87120

BIENVENIDO ANDUJO
8904 SILVERADO AVE SW
ALBUQUERQUE NM 87121

MITCHELL SKROCH
7012 CANYON CLIFF RD NW
ALBUQUERQUE NM 87114

MARIA JUAREZ
5209 CASITA VISTA CT NW
ALBUQUERQUE NM 87105

ROBERT GONZALEZ
3011 TERRY RD SW
ALBUQUERQUE NM 87105

VICTOR CHAVEZ
1627 VALDORA RD SW
ALBUQUERQUE NM 87105

D'ELDRA MALONE
5804 ERMEMIN AVE NW
ALBUQUERQUE NM 87114

STEVE NIETO
1860 FOOTHILL DR SW
ALBUQUERQUE NM 87105

SANTIAGO GALINDO
232 ALCAZAR ST NE
ALBUQUERQUE NM 87108

SHAWNN ANDERSON
1408 WIND RIDGE DR NW
ALBUQUERQUE NM 87120

BARCLAY GILES
12420 PLACID AVE NE
ALBUQUERQUE NM 87112

ERIC JOHNSON
10323 AVENIDA VISTA CERROS NW
ALBUQUERQUE NM 87114

DANIEL & LAURA SOLOMON
8405 GROUNDSEL RD NW
ALBUQUERQUE NM 87120

GALLEGOS GORETTI
832 SAN PEDRO DR SE
ALBUQUERQUE NM 87108

ARTHUR-NM STRUCK
7824 CHACO MESA LOOP NW
ALBUQUERQUE NM 87114

DEBBIE GARDUNO
9920 MOGOLLON DR NW
ALBUQUERQUE NM 87114

ERIC LEWIS
419 DESERT TREE DR SW
ALBUQUERQUE NM 87121

LAWRENCE COCA
5912 MAFRAQ AVE NW
ALBUQUERQUE NM 87114

THOMAS HARTENHOFF
3920 DIABLOTRAIL PL NW
ALBUQUERQUE NM 87114

RAUL MATA
768 NICKLAUS DR SW
ALBUQUERQUE NM 87121

ALEXANDRIA SAVAGE
8124 CORTE DE AGUILA NW
ALBUQUERQUE NM 87120

DAVID SALAS
402 N SWAN ST
SILVER CITY NM 88061

TREVOR DAVIS
4021 NORTH POLE LOOP NE
RIO RANCHO NM 87144

ARACELI DISMUKE
1412 CEREZA DR
RIO RANCHO NM 87124

IRVIN GUADA
10340 DURHAM ST NW
ALBUQUERQUE NM 87114

DAVID GRIJALVA
2431 MARES RD SW
ALBUQUERQUE NM 87105

BRISIA ARIAS
1712 ROBLE DR
RIO RANCHO NM 87124

ISELA CHAVEZ
3121 PRIMO COLORES ST
SANTA FE NM 87507

JONATHAN MONTOYA
10500 CAPRICORN PL NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

DENISE TORRES
1860 FOOTHILL DR A SW
ALBUQUERQUE NM 87105

JOSE GAYTAN
25 YORK LN
LOS LUNAS NM 87031

EVA CUZMAR
7305 WINSLOW PL NW
ALBUQUERQUE NM 87114

BRIAN HAMBLIN
2532 MILAGRO RIDGE CT
RIO RANCHO NM 87124

BECKY KALMINSKI
8940 EAGLE HILLS DR NW
ALBUQUERQUE NM 87114

MARY MITCHELL
10451 CALLE PERDIZ NW
ALBUQUERQUE NM 87114

HOLLY SENETRA
5130 FAIRFAX DR NW
ALBUQUERQUE NM 87114

JOHN OTERO
1260 LA FONDA ST
BERNALILLO NM 87004

RUDY FERNANDEZ
10 PASEO DE LA JOYA
SANTA FE NM 87506

ZILPA SAGASTUME
3114 FLORAS DEL SOL ST
SANTA FE NM 87501

RAUL VILLARREAL
105 ANDERSON AVE SE
ALBUQUERQUE NM 87102

BENNY SAIZ
3003 DOVER RD SW
ALBUQUERQUE NM 87105

JOSE MARQUEZ
705 KATHRYN AVE
LAS VEGAS NM 87701

LAWRENCE VASQUEZ
1668 TWINBERRY DR NE
RIO RANCHO NM 87144

ARTHUR MONTOYA
COUNTY RD B60
PECOS NM 87552

MANUEL AND CAROL MACIAS
3006 WILFORD RD SW
ALBUQUERQUE NM 87105

FANNY CASTILLO
199 -74 OHKAY
OWINGEH NM 87566

MATHEW ESQUIBEL
4023 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

JOEL MONTOYA
1808 FOOTHILL DR SW
ALBUQUERQUE NM 87105

NORBERT GARCIA
PRIVATE DRIVE 1613B
MEDANALES NM 87548

MARK FRAUENGLASS
311 LA PLATA RD NW
ALBUQUERQUE NM 87107

RODOLFO GARCIA
5527 SECO AVE SW
ALBUQUERQUE NM 87121

LLOYD SALVESON
604 HURON RD SE
RIO RANCHO NM 87124

SONIA PUCCINI
9628 MESSERVY AVE NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

CHARLES IKO
6431 AVENIDA MADRID NW
ALBUQUERQUE NM 87114

FRANCIS J. (JACK) TRIEPKE
4809 COPPER AVE NE
ALBUQUERQUE NM 87108

JESSICA BICOLL
10 UTE CIR
SANTA FE NM 87505

ALTON AND CYNTHIA WALPOLE
1623 CAMINO DE CRUZ BLANCA
SANTA FE NM 87505

DAVID AND HANNAH MAZUR
242 GOLD MINE RD LOS
CERRILLOS NM 87010

GREGORY ROCKSTROH
6000 MONTE AZUL PL
SANTA FE NM 87507

QUENTIN DIERKS
4508 CUMBERLAND RD NW
ALBUQUERQUE NM 87120

FRANK MARRS
6809 PLATT PL NW
ALBUQUERQUE NM 87114

JANET JOHNSON
7300 MOUNTAIN RD NE
ALBUQUERQUE NM 87110

WENDY REYES
47 ABBEY RD
TIJERAS NM 87059

ERNESTO GARCIA
901 TAMBORA ST NW
ALBUQUERQUE NM 87120

ROBERT DELCAMPO
11520 WOODMAR LN NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

DAVID COUNTS
5617 IRVING BLVD NW
ALBUQUERQUE NM 87114

MARY MALDONADO
1604 SUNNY MORNING DR NW
ALBUQUERQUE NM 87120

NORMAN STREET
17437 E US-60
VEGUITA NM 87062

MITCHELL O'CONNELL
508 SOOTHING MEADOWS DR NE
RIO RANCHO NM 87144

YOLANDA CARRILLO
10913 PECOS PL SW
ALBUQUERQUE NM 87121

JOSE & MARIA MARTINEZ
505 MESILLA VIEW DR
CHAPARRAL NM 88081

MICHAEL MORA
13337 MONTES RD
LA MESA NM 88044

GERALD KUSHNER
120 CAMINO DE AMADOR NW
ALBUQUERQUE NM 87107

GERARDO REYES
10740 PIPESTONE RD SW
ALBUQUERQUE NM 87121

CECILIO & GARCIA CONTRERAS
5415 LA MERCED AVE NW
ALBUQUERQUE NM 87105

AMY NOBLE
3574 VALDES RD
LAS CRUCES NM 88005

PEPPER GALLEGOS
4032 LILAC DR
LAS CRUCES NM 88005

EDDIE & GIOVANNI SALAZAR
4215 HILLSPIRE AVE NW
ALBUQUERQUE NM 87120

ANDY MONTOYA
11344 CENTRAL AVE SW
ALBUQUERQUE NM 87121

DANIEL & SYLVIA BARLOW
1147 MAKIAN PL NW
ALBUQUERQUE NM 87120

SHERRY SANCHEZ
2192 CAMINO SAN ANDRES
SANTA FE NM 87505

LUZ MORENO
3874 N FORK ARC
LAS CRUCES NM 88012

MARIA GONZALES
2100 CANTER ST SW
ALBUQUERQUE NM 87121

EDWARD MCALPINE. EDWARD
2321 SOLAR WAY
LAS CRUCES NM 88001

MARY HERNANDEZ
308 46TH ST NW
ALBUQUERQUE NM 87105

GABINO PAREDES
820 BROADMOOR DR
CHAPARRAL NM 88081

SHIRLEY DAKIN
1431 TIERRA ROYOS
ALAMOGORDO NM 88310

ROY JOHNSON
904 ESPANOLA ST NE
ALBUQUERQUE NM 87110

DANIEL & EVA ZERTUCHE
1105 ZERTUCHE LN.
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

BETTY FLORES
9065 WESTSIDE RD
ANTHONY NM 88021

JOHN SCHUMER
1925 TAPESTRY CIR
LAS CRUCES NM 88005

MATTHEW MARTINEZ
3751 AGATE ST
LAS CRUCES NM 88012

JORGE FRIAS
2860 CLOUDCROFT CIR
LAS CRUCES NM 88011

BONNIE & ROBERT PADRON
2450 SILVER SAGE DR
LAS CRUCES NM 88011

BUTCH YOUNG
150 MIMOSA LN
LAS CRUCES NM 88001

CHARLES CANADA
1300 BAZILLE PL
LAS CRUCES NM 88007

AMANDA & WILLIAM SPENCER
4696 ARABELA DR
LAS CRUCES NM 88012

ANGELA & CARLOS MANZANEDO
4610 FAIRFAX DR NW
ALBUQUERQUE NM 87114

JOYCE LEAVITT
944 GREEN VALLEY RD NW
LOS RANCHOS DE ALBUQUERQUE NM 87107

HAROLD ADDY
9816 INNISKILLIN AVE SW
ALBUQUERQUE NM 87121

KAREN GLINSKI
1916 SAINT ST NE
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

BERTHA RODRIGUEZ
10704 GUADIANA PL SW
ALBUQUERQUE NM 87121

ALFREDO GARDEA
297 KILI RD
CHAMBERINO NM 88027

GERARDO MONTANEZ
4458 HILLSBORO LOOP
LAS CRUCES NM 88012

MATEO ALANIS
1907 AVENIDA SERENA NW
LOS LUNAS NM 87031

LUIS VARGAS
5552 PATAGONIA DR
LAS CRUCES NM 88011

MIGUEL HERRERA
1101 ALTOS RD
CHAPARRAL NM 88081

LARRY PARSONS
17 PINON AVE
LOS LUNAS NM 87031

JESUS VILLA
12240 FORT MCRAE AVE
LAS CRUCES NM 88007

CHRISTOPHER DELGADO
4961 WENDALL RD
LAS CRUCES NM 88012

JASON FREDERICH
4373 SODA SPRING DR
LAS CRUCES NM 88011

NICHOLAS SALAZAR
5740 CIBOLA DR NE
RIO RANCHO NM 87144

STEVEN AND KATHLEEN LOPEZ
7224 ASSISI HILLS RD
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

MICHAEL KOGER
6143 BLUE MOUNTAIN DR
LAS CRUCES NM  88012

LINDA VITALE
4889 AMETHYST ST
LAS CRUCES NM  88012

ROSALINDA & PAUL ALMAGUER
4324 CALLE DE NUBES
LAS CRUCES NM  88012

DON HARVEY
712 WAGON TRAIN DR SE
ALBUQUERQUE NM  87123

EVERETT (DEWELL) & PATRICIA HARDESTY
5145 SILVER KING RD
LAS CRUCES NM  88011

THERESA HERRON
1519 LOS TOMASES DR NW
ALBUQUERQUE NM  87102

SPENCER CHILDRESS
53 BELLA VISTA RD
EDGEWOOD NM  87015

HECTOR MELGAR-LOPEZ
3101 SIRINGO RONDO S
SANTA FE NM  87507

ANTONIO REYES
7175 CRYSTAL RD SE
DEMING NM  88030

G ROBERT & QUINTANA CATES
2317 MALPAIS RD SW
ALBUQUERQUE NM  87105

AMELIA MAEZ
106 MOUNTAIN SHADOWS RD
CORRALES NM  87048

JUANA TRUJILLO
3741 STONEWAY RD
LAS CRUCES NM  88012

MARIA OLIVA
800 EL PASEO DR
CHAPARRAL NM 88081

WILLIAM BALLARD
931 BLACKBIRD DR SW
ALBUQUERQUE NM 87121

JERRY & NEVA FAY CAMPBELL
22 SQUIRREL TRAIL
GRANTS NM 87020

GENE BROWN
4702 ZACHARY PL
LAS CRUCES NM 88012

ALEXANDRO ESTRADA
5715 IRELAND DR
SANTA TERESA NM 88008

BERTHA & DEAN GALLEGOS
512 HERMOSA CIR
LAS VEGAS NM 87701

ENRIQUE BUENO
8052 GROUSE RUN DR
LAS CRUCES NM 88012

DEBORAH ALDERETE-RIVERA
1602 HIGH ST
LAS CRUCES NM 88011

JESEE SANDOVAL
530 ARKANSAS ST SE
RIO RANCHO NM 87124

BYANKA TARANGO
119 JUAN DE DIOS
SANTA FE NM 87501

CONSTANCE SHUGREN
78 BEARCAT RD
TIJERAS NM 87059

KELLY ARIAS
1810 SHALEM COLONY TRAIL
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

DOMINGO SANCHEZ
1890 ESPLENDOR ST
SANTA FE NM 87505

RUPERTO RAEL
1323 DELGADO DR SW
ALBUQUERQUE NM 87121

JOLENE MONDRAGON
4692 ARABELA DR
LAS CRUCES NM 88012

NECIA & THOMASSON GARCIA
2809 BELLAMAH DR
SANTA FE NM 87507

GEORGE SPAULDING
14108 PIEDRAS RD NE
ALBUQUERQUE NM 87123

MARIA KERCHER
2917 WASHINGTON ST NE
ALBUQUERQUE NM 87110

BERTHA & EMMANUEL TOVAR
149 MCNUTT RD
SUNLAND PARK NM 88063

DORIS DOBKINS
3809 INCA ST NE
ALBUQUERQUE NM 87111

LORENZO ARAGON
18 MIDPINE DR
ILFELD NM 87538

ERNEST VALENZUELA
1509 ASPEN AVE
LAS CRUCES NM 88005

VICTORIANO MORENO
7616 RAINWATER RD SW
ALBUQUERQUE NM 87121

JAMES & CAROL SULLIVAN
81 WOODLAND HILLS RD
MORIARTY NM 87035

TITAN SOLAR POWER NM INC.

ROBERT & MEGAN SCHULLER
4757 BEYER RD
LAS CRUCES NM 88011

GABINO & MAGALY CARRILLO
2239 PAJARITO RD SW
ALBUQUERQUE NM 87105

GRISELDA & FERNANDO MEZA
120 CALLE DE LUCERO
LA MESA NM 88044

JESSICA & PAUL ORTIZ Y PINO
2900 STAPLETON AVE NE
RIO RANCHO NM 87124

LORI & MARK ELLIS
2645 ARDIS DR
LAS CRUCES NM 88011

SAM BARBOSA
716 3RD ST SW
RIO RANCHO NM 87124

DAVIDH LEYVA
5606 MIRA MONTES
LAS CRUCES NM 88007

SAUL PORRAS
4374 LOST LN
LAS CRUCES NM 88007

SAMUEL RIVAS RESENDIZ
1201 GEM CT SW
ALBUQUERQUE NM 87121

AMETHYST MOON
3004 BOSQUE DE ORO DR SW
ALBUQUERQUE NM 87121

TOM SCOTT
9600 ARVILLA AVE NE
ALBUQUERQUE NM 87111

KRISTY & RUDY GARCIA
9805 ARTEMSIA AVE. SW
ALBUQUERQUE NM 87121

JULIO BARRAZA
4728 W GLEN DR SW
ALBUQUERQUE NM 87105

RON JOHNSTON
506 LA FONDA DR
ROSWELL NM 88201

FRED & IRMA STEPHENS
1029 GARRELL LN
CHAPARRAL NM 88081

ZAQEO GARCIA
3 MCCALL LOOP
EDGEWOOD NM 87015

ISAAC SANCHEZ
2909 TIERRA DORADO DRIVE SOUTHWEST
ALBUQUERQUE NM 87121

JUAN CARDIEL
5532 CENTURY LN
LAS CRUCES NM 88012

ANDREA VILLA
4801 HAYDEN PL NW
ALBUQUERQUE NM 87120

CASMIR AZIH
210 S MISSOURI AVE
ROSWELL NM 88203

BERNARD BOWERD
2813 PALOMAS DR NE
ALBUQUERQUE NM 87110

LORENZO RAMIREZ
211 HILLANDALE AVE
RIO COMMUNITIES NM 87002

CHARLES SANCHEZ
336 CALIFORNIA ST SE
ALBUQUERQUE NM 87108

RICARDO ABELLA
2927 TIERRA DORADO DRIVE SOUTHWEST
ALBUQUERQUE NM 87121

JESSE MONTOYA
1010 GILMER WAY
LAS CRUCES NM 88005

VALENTIN DIAZ
4107 CIGUENA ST SW
ALBUQUERQUE NM 87121

DENNIS & SUSAN JESINSKY
3950 SHALEM COLONY TRAIL
LAS CRUCES NM 88007

JOSE MARTINEZ
2815 PORTO ST SW
ALBUQUERQUE NM 87121

LORENZO ORTEGA MOTA
4601 W GLEN DR SW
ALBUQUERQUE NM 87105

ROSA GALLEGOS
1716 AVENIDA CRISTOBAL COLON
SANTA FE NM 87501

DOMINGUEZ EDUARDO
556 DEAN DR SW
ALBUQUERQUE NM 87121

RAMON & LEONOR BARRERAS RODRIGUE TORRES ZAVALA
10215 SANDY TRAIL RD SW
ALBUQUERQUE NM 87121

RAINE TYLER
39 CARLITOS RD
EL PRADO NM 87529

EVELYN J VANDERPOOL
3603 AZTEC RD NE
ALBUQUERQUE NM 87110

FRANDORA & COLVIN DOSEDO DOSEDO
10019 ARTEMSIA AVE SW
ALBUQUERQUE NM 87121

ADONAIS MARTINEZ
2912 TIERRA DORADO DRIVE SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

ROBERT AUBERT
8123 SCOTTISH BROOM RD SW
ALBUQUERQUE NM 87121

SUSAN CARROLL
5013 SAN LUIS PL NW
ALBUQUERQUE NM 87107

MARIO AND DANIELLE SAIZ
4909 12TH ST NW
ALBUQUERQUE NM 87107

BRYAN OAKLEY
307 W PROVENCIO RD
LA MESA NM 88044

CHLOE KERNS
610 HEADINGLY AVE NW
ALBUQUERQUE NM 87107

DIANA OTTAVIO
10001 ANDREWS AVE SW
ALBUQUERQUE NM 87121

LEONARD ARMIJO
9105 SUNFISH AVE SW
ALBUQUERQUE NM 87121

STEVEN MONTOYA
417 GENE AVE NW
ALBUQUERQUE NM 87107

GERALD ARNOLD
5711 CLOUDCROFT RD NW
ALBUQUERQUE NM 87105

CAROLYN COOPER
4916 STAR KACHINA ST NW
ALBUQUERQUE NM 87120

DAVID RESENDIZ
5616 DONNA MARLANE DR SW
ALBUQUERQUE NM 87121

WAYNE HAMMER
3525 CAMINO ALAMEDA SW
ALBUQUERQUE NM 87105

TITAN SOLAR POWER NM INC.

MARIA ELENA GRANADOS
240 JUNG SUN LN
CHAPARRAL NM 88081

DMITRI CASTILLO
10232 CRISTALINO RD SW
ALBUQUERQUE NM 87121

SANTIAGO MERCADO
8523 VISTA PENASCO AVE SW
ALBUQUERQUE NM 87121

TYLER MARNEY
2300 SUN GATE TRAIL SW
ALBUQUERQUE NM 87121

GOERGE YATES
19 JUNIPER PL
LOS LUNAS NM 87031

LAURA DICKINSON
12317 EASTRIDGE DR NE
ALBUQUERQUE NM 87112

CAROL ARMIJO
500 GORRY CT NW
ALBUQUERQUE NM 87107

JANET LAFAILLE
227 LOS RIOS RD ARROYO
HONDO NM 87513

JAMIE DROOGER
3122 SUMMER AVE
ALAMOGORDO NM 88310

SHARI SILVAS LYKINS
26 HOLLY LOOP
ROSWELL NM 88201

MAYRA FUENTES
600 SUNBEAR DR SW
ALBUQUERQUE NM 87121

JAIME CRUZ
2504 GOLD DUST WAY SW
ALBUQUERQUE NM 87121

NHUT PHAN
9640 ENTRADA VISTA AVE NW
ALBUQUERQUE NM 87120

INNOCENCIO SALINAS
1081 COLIBRI AVE NW
LOS LUNAS NM 87031

JUAN HERNANDEZ
5529 GOBI LN
LAS CRUCES NM 88011

SARA FARRUGGIA
903 ARROYO SECO
ALAMOGORDO NM 88310

ANA GALLARZA
8808 TYNDALL COURT SOUTHWEST
ALBUQUERQUE NM 87121

JOHN & CHAVEZ TWISS
10415 SANDY RIDGE RD SW
ALBUQUERQUE NM 87121

NANCY FLORES
3810 JACK NICKLAUS DR
LAS CRUCES NM 88011

JEREMY REED
400 SHIRLEY ST NE
ALBUQUERQUE NM 87123

CHRISTIE TARANTINO
8303 SAN TESORO ST NE
ALBUQUERQUE NM 87113

ADAM GUTIERREZ
1512 CEREZA DR
RIO RANCHO NM 87124

MICHAEL & NESKAHS WEYMOUTH
482 MACLEOD RD
LAS CRUCES NM 88001

WILLIAM AMOS
646 GOLDEN EAGLE TRAIL
CHAPARRAL NM 88081

MARK HOLLINGSWORTH
12225 PINE RIDGE AVE NE
ALBUQUERQUE NM 87112

ADAM VILLA
10617 ANTLER TOOL RD SW
ALBUQUERQUE NM 87121

GABRIELA & RODRIGUEZ TINAJERO RODRIGUEZ
605 10TH AVE NW
RIO RANCHO NM 87144

KENNETH MARTINEZ
7304 SPRING FLOWER RD SW
ALBUQUERQUE NM 87121

HORACIO MONSIVAIS
9112 SUNWISE AVE SW
ALBUQUERQUE NM 87121

PAUL & CLAYPOOL STREET
3318 MONTE VISTA BLVD NE
ALBUQUERQUE NM 87106

ROSEMARY ANGEL
2445 JANET ANN LN
LAS CRUCES NM 88007

PAULA AMSCHLER
1560 MONTERREY RD NE
RIO RANCHO NM 87144

CAROL COFFING
7908 CHARGER TRAIL NE
ALBUQUERQUE NM 87109

GUS SAN MIGUEL
5950 MOON VIEW DR
LAS CRUCES NM 88012

EDWARD GARCIA
1115 GRETTA ST NE
ALBUQUERQUE NM 87112

CLAUDIA RODRIGUEZ
2904 DUERSON TRAIL SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

JOE MARTINEZ
64 VIENTO RD
BELEN NM 87002

SAMUEL & EDNA GURROLA
344 OASIS DR 2
CHAPARRAL NM 88081

DUANE WARSON
3012 BOSQUE DE ORO DR SW
ALBUQUERQUE NM 87121

MIGUEL GONZALEZ
729 SIERRA VERDE WAY NE
RIO RANCHO NM 87124

BETTY FOLLETT
2801 RAIN SAGE
LOS LUNAS NM 87031

DANIEL PERCIVAL
604 CARDENAS DR SE
ALBUQUERQUE NM 87108

JAMES STALEY
433 LOMA HERMOSA DR NW
ALBUQUERQUE NM 87105

JUAN A. REYES
323 E CHURCH ST
ROSWELL NM 88203

CHRISTOPHER BACA
10035 ARTEMSIA AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

CRYSTAL & STEVEN OTERO
3000 TIERRA DORADO DR SW
ALBUQUERQUE NM 87121

THOMAS MILLER
1018 EL NIDO DRIVE
ALAMOGORDO NM 88310

ROBERT JARAMILLO
1219 ANTELOPE PASS DR
LAS CRUCES NM 88012

ELIZABETH BAER
1802 CHEROKEE RD NW
ALBUQUERQUE NM 87107

FREDDIE BARROS
2819 PORTO ST SW
ALBUQUERQUE NM 87121

ANGELO MALTA
2239 CEBOLLA CREEK WAY
ALBUQUERQUE NM 87120

WILLIAM HAYDEN
6732 CONRAD AVENUE NORTHWEST
ALBUQUERQUE NM 87120

ELIZABETH LUJAN
10415 GUTHRIE AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

JOHN COUCH
11300 RIDGELINE AVENUE NORTHEAST
ALBUQUERQUE NM 87111

DIANE MARTIN
10309 ELLEN CT NE
ALBUQUERQUE NM 87112

MARIA COLATO
772 WARM SANDS CT
LAS CRUCES NM 88011

JASMIN & SEAN CRISTERNA
9609 REGAL RIDGE DR NE
ALBUQUERQUE NM 87111

RAUL TARANGO
4816 JUNEAU HILLS DRIVE NORTHEAST
RIO RANCHO NM 87144

ADIA CORLEY
11417 FAYE AVENUE NORTHEAST
ALBUQUERQUE NM 87112

JOSEPH HART
7500 SNOWY EGRET PL
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

ROBERT STONE
6705 VISTA DEL SOL DRIVE NORTHWEST
ALBUQUERQUE NM 87120

STEVE SAMBRANO
10659 ANTLER TOOL RD SW
ALBUQUERQUE NM 87121

MARSHA VERNON
1810 ERLINDA RD SE
RIO RANCHO NM 87124

STEPHANIE MAECK
56 2ND STREET
RIO RANCHO NM 87124

BLANCA MARQUEZ
8435 BILLY THE KID RD SW
ALBUQUERQUE NM 87121

LIDIA ATENCIO
15 MIRASOL RD
LAS VEGAS NM 87701

DONNA ROSE PARMETER
1401 HENDRIX AVENUE
ALAMOGORDO NM 88310

DIANE MEITZLER
24 JOE MAE RD
EDGEWOOD NM 87015

CHARLES BREHM
147 COUNTY ROAD 40 OHKAY
OWINGEH NM 87566

AMELIA & JONATHAN FLORES
2908 PAUZA DR SW
ALBUQUERQUE NM 87121

MARISA COX
9824 RANCHO W PL SW
ALBUQUERQUE NM 87121

JOHN MCCOY
77 RUFFLES LANE
CORRALES NM 87048

TITAN SOLAR POWER NM INC.

RUBEN & TERRAZAS JENNIFER TERRAZAS
2703 RINCON CT
SANTA FE NM 87505

BARBARA BUSTOS
3105 WEST MEADOW DR SW
ALBUQUERQUE NM 87121

PEDRO RIVAS
1109 SAWMILL RD
BERNALILLO NM 87004

LUCIA ESTRADA
419 SAN PABLO ST NE
ALBUQUERQUE NM 87108

SUSAN EVARO
6525 GADWALL PL
LAS CRUCES NM 88012

CHARLES BELT
140 RUBY RD
CHAPARRAL NM 88081

JUAN DURON
501 S 4TH ST
JAL NM 88252

ELEANOR TALAMANTE
6 SUNFLOWER LANE
PERALTA NM 87042

SHAYNE VASQUEZ
1905 CRESCENT DRIVE
ALAMOGORDO NM 88310

MEIKE SCHWARZ
2714 BIRDIE LOOP
ALAMOGORDO NM 88310

CARMELA V. MORALES
2109 PALOMAS DR NE
ALBUQUERQUE NM 87110

FRANCISCA MIRANDA
2695 EL BORDO RD SE
DEMING NM 88030

TITAN SOLAR POWER NM INC.

DANIEL CORRA FIGUERAS
518 GIBSON BLVD SE
ALBUQUERQUE NM 87102

ALMA LOYA
508 ESTANCIA DR. NW
ALBUQUERQUE NM 87105

IRMA GANDARILLA
2825 BACO NOIR DR SW
ALBUQUERQUE NM 87121

FERNANDO & CARMELO SAN MAMES
3091 AGUA LADOSO AVE
LAS CRUCES NM 88012

MURRAY LIDDELL
3120 RIO LINDA DR SW
ALBUQUERQUE NM 87121

JOE GRIEGO
2423 DESERT SPRINGS DR SW
ALBUQUERQUE NM 87121

MARTIN ORTEGA
1901 OCOTILLO DRIVE
ALAMOGORDO NM 88310

REINA IBARRA
9416 LOWER MEADOW AVE SW
ALBUQUERQUE NM 87121

ENRIQUE & SANDRA VASQUEZ
1705 S LOCUST ST
LAS CRUCES NM 88001

RAFAEL & ROSALINA MUNOZ
548 90TH ST SW
ALBUQUERQUE NM 87121

BRIAN BOSH
7624 MOUNTAIN RD NE
ALBUQUERQUE NM 87110

AARON & SALGADO DELGADO
5420 WINCHESTER RD SW
ALBUQUERQUE NM 87121

ANTHONY & AVITIA ALVAREZ
5095 SIOUX TRAIL
LAS CRUCES NM 88012

EDGAR ADRIAN & TORRES CASTILLO ORNELLAS
10005 ARTEMSIA AVE SW
ALBUQUERQUE NM 87121

ANGELINA DEL RIO PADILLA
10412 GUADIANA PL SW
ALBUQUERQUE NM 87121

LINDA MANLEY
8319 CASA NEGRA CT NW
ALBUQUERQUE NM 87120

JESUS ANCHONDO CHAVEZ
2419 SPRING FLOWER PL SW
ALBUQUERQUE NM 87121

KATERINA & BRIDGES ARGUELLO
1615 CORRIZ DR SW
ALBUQUERQUE NM 87121

JULIO & SILVA ZAVALA
10204 RANGE RD SW
ALBUQUERQUE NM 87121

DENNIS ARCHULETA
194 CO RD 73
CHAMISAL NM 87521

STEVEN BELCHER
10031 CARTAGENA AVE SW
ALBUQUERQUE NM 87121

OLGA & LUIS CAMACHO
7615 MILLARD AVE
LAS CRUCES NM 88012

KATHY & MARTY ROMERO
2308 PURPLE CANYON DR SW
ALBUQUERQUE NM 87121

WILLIAM & JUSTINA DAWKINS
409 DAWKINS RD
LA MESA NM 88044

TITAN SOLAR POWER NM INC.

RICHARD GONZALES
10709 DENTON RD SW
ALBUQUERQUE NM 87121

LIZA LUCERO
10701 DENTON RD SW
ALBUQUERQUE NM 87121

JOSE GARCIA
849 GOLF COURSE RD
ANTHONY NM 88021

OLIVIA & TITO ZUBIA
712 SUNBEAR DR SW
ALBUQUERQUE NM 87121

JESUS TELLES
9731 EL PATRON RD SW
ALBUQUERQUE NM 87121

OLGA BUNSOW
2872 SAN GABRIEL DR.
SUNLAND PARK NM 88063

JESUS CASTILLO
1860 SHADOWCAST DR SW
ALBUQUERQUE NM 87121

RESIDENT
3035 RIO MAULE DR SW
ALBUQUERQUE NM 87121

PAUL VALDEZ
7112 VISTA DEL SOL DR NW
ALBUQUEQUE NM 87120

GONZALO LOPEZ
7034 VALENTINE LOOP
SANTA FE NM 87507

VALERIE & RICHARD PAUL
524 90TH ST SW
ALBUQUERQUE NM 87121

SANDRA DUENES
8904 BLUE MEADOW TR SW
ALBUQUERQUE NM 87121

JENNIFER JAMES
10024 ARTEMSIA AVE SW
ALBUQUERQUE NM 87121

ANDREW GENSON
3315 MATA ORTIZ DR SW
ALBUQUERQUE NM 87121

JIM & SISNEROS SEDILLO
231 CALLE DON SANTIAGO
LOS LUNAS NM 87031

JOSE A LOYA
710 KOOGLE RD 1
ANTHONY NM 88021

JOSE A LOYA
710 KOOGLE RD 2
ANTHONY NM 88021

GREGORIO SEDILLO
4901 3RD ST SW
ALBUQUERQUE NM 87105

JESUS ZAMORA
1276 EL RANCHO DR SW
ALBUQUERQUE NM 87121

LEROY POHL
1519 FOX HILL PL SW
ALBUQUERQUE NM 87121

PABLO TORREZ
237 SHIRLEY ST
ALBUQUERQUE NM 87123

DOLORES SANCHEZ-SENKE
6716 ASTAIR AVE NW
ALBUQUERQUE NM 87120

JUAN GUERRA
13 SCENIE MESA RD
SANTA FE NM 87508

LEOPOLDO GUTIRREZ
9404 RHONDA AVE SW
ALBUQUERQUE NM 87121

MIKE CHAVEZ
12205 PALM SPRINGS AVE NE
ALBUQUERQUE NM 87111

MICHAEL FIELDS
12 ROAD 3260
AZTEC NM 87410

SHAWN P OSWALT
2503 DESERT HILLS DR
ALAMOGORDO NM 88310

KATHRYN PLETCH
7020 PAINTED PONY TRAIL NW
ALBUQUERQUE NM 87120

EDNA CONWAY
286 SKI RUN RD
ALTO NM 88312

JAMES P PERO
6315 ARAPAHOE RD
TUCUMCARI NM 88401

ELMER LUCERO
1003 CALLE RAMON ESPINOSA
ESPANOLA NM 87532

GARY BATES
2920 ESPANOLA ST NE
ALBUQUERQUE NM 87110

CATHERINE SILVA
4093 WINTERS ST
LAS CRUCES NM 88005

LISA WESTOVER
118 US-82
ALAMOGORDO NM 88310

ANNA SANCHEZ
3400 CALLE VIGO NW
ALBUQUERQUE NM 87104

TOM RODGERS
2236 CEBOLLA CREEK WAY NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

VINCENT MONTANO
1821 ASH CT SE
ALBAQUREQUE NM 87106

MARC PRICE
2631 VISTA LARGA AVE NE
ALBUQUERQUE NM 87106

PAMELA SANCHEZ
1408 BUENA VISTA DR SE
ALBUQUERQUE NM 87106

MONICA SANCHES
901 10TH AVE NW
RIO RANCHO NM 87144

MATHEW SHIRLEY
6423 AVENIDA SEVILLE NW
ALBUQUERQUE NM 87114

JASMINE BROOKS
3027 RIO MAULE DRIVE SW
ALBUQUERQUE NM 87121

MICHAEL ZAMORA
2924 PAUZA DR SW
ALBUQUERQUE NM 87121

CHONG TORRES
9909 SHIRAZ RD SW
ALBUQUERQUE NM 87121

DAVID LARA
900 PHEASANT RUN DR SW
ALBUQUERQUE NM 87121

REYNOLDO DURAN
8708 THOR RD SW
ALBUQUERQUE NM 87121

GENARO MATERUM
2431 DEL TIMBRE LN. SW
ALBUQUERQUE NM 87121

WALTER BELL
9904 LADDER RANCH IN SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

DIANNE DOAK
4947 NORTHWIND RD
LAS CRUCES NM 88007

OSCAR LOPEZ-ZAVALA
10325 ARROYO BEND DR NW
ALBUQUERQUE NM 87114

ELIZABETH ESCOBAR
220 65TH ST NW
ALBUQUERQUE NM 87105

WALTER GREEN
1314 TRES RITOS ST SW
ALBUQUERQUE NM 87121

PAUL MORTON
2305 WHEELER PEAK DR NE
RIO RANCHO NM 87144

AMADA ARREDONDO
10700 RIO PUERCO TRAIL SW
ALBUQUERQUE NM 87121

SALVADOR GARCIA
9415 TALARA PL NW
ALBUQUERQUE NM 87114

KAREN METZ
8010 PROSPECT AVE NE
ALBUQUERQUE NM 87110

EMILIO & ORONA BENITEZ
13 N SAN MATEO WAY
SANTA FE NM 87508

JOEL HINDS
2435 WOODHILL DR NW
ALBUQUERQUE NM 87120

JERRY MALDONADO
10 POPLAR PLACE
LOS LUNAS NM 87031

CHARLES MORONEY
9819 TINTARA AVE SW
ALBUQUERQUE NM 87121

EDNA TORREZ
532 DEAN DR SW
ALBUQUERQUE NM 87121

RICHARD ACEVES
700 110TH ST SW
ALBUQUERQUE NM 87121

DANIELA INIGUEZ
3012 TIERRA DORADO DR SW
ALBUQUERQUE NM 87121

MIGUEL TOVAR MALDONADO
2312 SORRAL WAY SW
ALBUQUERQUE NM 87121

CINTHIA PEREZ
8704 THOR RD SW
ALBUQUERQUE NM 87121

JOSEPH HORNER
10727 BEAKER RD SW
ALBUQUERQUE NM 87121

ANA PARGA
8416 MESA SPRINGS AVE SW
ALBUQUERQUE NM 87121

GERALDINE DURAN
1809 RAMIREZ RD SW
ALBUQUERQUE NM 87105

OLIVIA HERRERA
10173 CALLE CHULITA NW
ALBUQUERQUE NM 87114

RICHARD MERRYMAN
481 FELDSPAR DR NE
RIO RANCHO NM 87124

GEORGINA GALVAN
2962 N SALOME HERNANDEZ ST
ANTHONY NM 88021

KRYSTAL ROYBAL
2401 IRON GATE TRAIL SW
ALBUQUERQUE NM 87121

JEANNETTE JEFFERS
123 JACQUEZ RD
ANTHONY NM 88021

MARISA TRUJILLO
6619 COUNTRY COVE PL NW
ALBUQUERQUE NM 87114

MANUEL AVILES LOPEZ
5516 KALAHARI LN
LAS CRUCES NM 88011

SAMMY GUERRERO
1750 E MADRID AVE
LAS CRUCES NM 88001

ALBERT RHODES
10115 CALLE PLACIDO NW
ALBUQUERQUE NM 87114

FREDRICK BOAFO
6008 STARGAZER AVE NW
ALBUQUERQUE NM 87114

LINDEN DAVIS
1728 17TH AVE SE
RIO RANCHO NM 87124

BERTHA CHAVEZ
100 N NEVAREZ ST
LAS CRUCES NM 88001

SPENCER FINCH
201 COLORADO MOUNTAIN RD NE
RIO RANCHO NM 87124

CHARLES WILLINGHAM
5773 BUTTE DR.
SANTA TERESA NM 88008

JARED GUTIERREZ
7312 LATIGO AVE SW
ALBUQUERQUE NM 87121

PAULEEN APODACA
4648 PLATINUM DR
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

SIMON FARIAS
10020 CARTAGENA AVE SW
ALBUQUERQUE NM 87121

VICTOR HERNANDEZ
1322 TRES RITOS ST SW
ALBUQUERQUE NM 87121

BARBARA GARRITY
6529 BLUE QUAIL RD NE
RIO RANCHO NM 87144

ELIZABETH GONZALES
3120 RENAISSANCE RD SE
RIO RANCHO NM 87124

SAM BALDONADO
1026 BUENA VISTA DR SE
ALBUQUERQUE NM 87106

LUIS GARCIA
7221 VENICE AVE NE
ALBUQUERQUE NM 87113

BRIAN BROWN
8401 CASA MORENA CT NW
ALBUQUERQUE NM 87120

SORYA CORDOVA
5872 ORGAN PEAK DR
LAS CRUCES NM 88012

ROBERT PACE
1411 W 6TH ST
SILVER CITY NM 88061

GERI ANAYA
630 CALLE GRILLS
SANTA FE NM 87506

MICHAEL HAMILTON
4176 CHAPARRON PL
SANTA FE NM 87507

STEPHEN HOLZNAGEL
1904 ROSEWOOD AVE. NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

SAMATHA CONOVER
608 SAN PABLO ST NE
ALBUQUERQUE NM 87108

LEITHA LIVINGSTON
11616 COPPER AVE NE
ALBUQUERQUE NM 87123

VIRGIL HERRERA
6800 AVENIDA LA COSTA NE
ALBUQUERQUE NM 87109

EFRAIN CORREA
5826 RIDGE
SANTA TERESA NM 88008

ANA LARREA
2829 PORTO ST SW
ALBUQUERQUE NM 87121

LOUIS SENA
1290 PECOS ST
LAS CRUCES NM 88001

LETICIA TREJO
5791 RIDGE DRIVE
SANTA TERESA NM 88008

JESUS ESCARCEGA
1109 S. SADDLER
DEMING NM 88030

ROSA SANCHEZ
1116 INDIANA ST SE
ALBUQUERQUE NM 87108

WAYNE MCMURTRY
153 PLEASANT AVE NW
ALBUQUERQUE NM 87107

JOEL DURAN
19466 US - 258
HERNANDEZ NM 84532

JOE P HERRERA
814 DUGGINS LN
SOCORRO NM 87801

TITAN SOLAR POWER NM INC.

MIGUEL CERVANTES
570 ARROWHEAD DR NW
DEMING NM 88030

ROBERTO RUEDA
1523 SHORE OAKS DR
ANTHONY NM 88021

ERIC CHAPELLE
635 RUNNING WATER CIRCLE SE
ALBUQUERQUE NM 87123

SHAWN MILLER
44 MAGPIE LANE
GLORIETA NM 87535

ROMAN VALENZUELA
501 E 31 ST
SILVER CITY NM 88061

DAMIEN OCAMPO
1301 NORTHWEST HILTON PLACE
SOCORRO NM 87801

LEVI SWARTZ
11705 NAMBE AVE NE
ALBUQUERQUE NM 87123

VICTOR LOPEZ
5921 COCOBOLO STREET
SANTA TERESA NM 88008

JOSE JESUS LOYA
7750 ZIRCON COURT
LAS CRUCES NM 88012

DANIEL PAVLETICH
4560 CALLE DE NUBES
LAS CRUCES NM 88012

NANCY LANE
17161 HIGHWAY 60
BOSQUE NM 87006

MAX CHAVEZ
7709 EDITH BLVD NE
ALBUQUERQUE NM 87113

TITAN SOLAR POWER NM INC.

LUCAS COVINGTON
7420 LA JARA NE
ALBUQUERQUE NM 87109

MICHAEL SENA
5121 CALLE VERDE
LAS CRUCES NM 88012

RONALD HORNE
9307 HEADINGLY CT NE
ALBUQUERQUE NM 87111

KENNY ENGLERT
101 RD 5010
BLOOMFIELD NM 87413

AARON BRO
305 YOKUM STREET
GRANTS NM 87020

BERNADETTE KERKHOFF
9815 TINTARA AVE SW
ALBUQUERQUE NM 87121

DAOVY PHIMPHRACHANH
424 DALLAS ST ME
ALBUQUERQUE NM 87108

RODOLFO CASTRO
3110 CABRITO ROAD SE
DEMING NM 88031

SUSAN KUTZ
4822 CAMINO DOS VIDAS
LAS CRUCES NM 88012

MERRY HARSH
612 E 7TH ST.
SILVER CITY NM 88061

MELLISA HELLER
35 N. TRAIL
EDGEWOOD NM 87015

MIKE WHITE
5995 RD
CORRALES NM 87048

TITAN SOLAR POWER NM INC.

JOSEPH VALDEZ
2809 51ST ST NE
RIO RANCHO NM 87144

STEVE PIRTLE
7255 PELONA CT NE
RIO RANCHO NM 87144

DOMINGO GALINDO
3722 HEADINGLY AVE NE
ALBUQUERQUE NM 87110

TIMOTHY CROSSON
35 MIRA VISTA TRL
ALAMOGORDO NM 88310

WILLIAM BRUNT
1206 LANDSUN DR.
CARLSBAD NM 88220

DIEGO PEREZ-BONILLA
10305 CARTAGENA AVE SW
ALBUQUERQUE NM 87121

MARIE MIRANDA
4817 LEON GRANDE AVE SE
RIO RANCHO NM 87124

LARRY BLEIMEYER
1121 MONTOYA RD
LAS CRUCES NM 88007

DAVID DILLER
9215 HAGERMAN AVENUE NE
ALBUQUERQUE NM 87109

ERNEST DELORA
64 CAMINO CERRITOS
EDGEWOOD NM 87015

EVA AGUIRRE
1307 N. GOLD ST.
SILVER CITY NM 88061

LORENZO RENTERIA
8008 GREYTHORN RD SW
ALBUQUERQUE NM 87121

TABATHA BRYAND
10 LA SIERRA LN
LOS LUNAS NM 87031

JESSE ROHRS
9216 DAISY SUMMER AVE SW
ALBUQUERQUE NM 87121

ANN BARYCHKO
9100 RIALTO AVE SW
ALBUQUERQUE NM 87121

JOHN SILVA
1104 TELSTAR LOOP NW
ALBUQUERQUE NM 87121

VICTORIA BENAVIDEZ
2508 GOLD DUST SW
ALBUQUERQUE NM 87121

DANIELA OVILAS
11015 INGRAM RD SW
ALBUQUERQUE NM 87121

STEVEN FIERRO
3121 21ST AVE SE
RIO RANCHO NM 87124

PATRICK DIERCKS
2523 GHOST RANCH ST. SW
ALBUQUERQUE NM 87121

JOSE CRAINE
6724 JAGUAR DR
SANTE FE NM 87507

LORETTA FIERRO
300 LAS MARIAS DR SE
RIO RANCHO NM 87124

ISAIAS HERNANDEZ
10600 GUADIANA PL SW
ALBUQUERQUE NM 87121

JESSICA OROZCO
4736 JESSICA DR NE
RIO RANCHO NM 87144

WILLIAM ROBERTS
2840 VIOLETA CIR SE
RIO RANCHO NM 87124

FRANCES OLMSTEAD
1541 VISTA DE COLINAS DR
RIO RANCHO NM 87124

QUINTENA SOWDERS
6201 CATTAIL RD NE
RIO RANCHO NM 87144

DANIEL BRUENO
698 PLATA DR SE
RIO RANCHO NM 87124

DAVID FITZPATRICK
2531 VIOLETA CIR SE
RIO RANCHO NM 87124

NORA MAURICIO
543 RISA SPRINGS DR SW
ALBUQUERQUE NM 87121

DAVID MONTOYA
7516 MACKENZIE DR NE
RIO RANCHO NM 87144

STEPHANIE PROVENCIO
3745 N FRAN DR
SILVER CITY NM 88061

TIM FLORES
5058 WHITE OWL CT NE
RIO RANCHO NM 87144

AYN WHITE
472 WESLEY CT SW
ALBUQUERQUE NM 87121

MAMADOU KABA
5462 SALEM CT NE
RIO RANCHO NM 87144

MANUEL DURAN
685 VANCOUVER RD SE
RIO RANCHO NM 87124

LORI KOTTENBROOK
248 QUIXOTE DR SE
RIO RANCHO NM 87124

DARROLL HUGHES
651 WESTERN HILLS DR SE
RIO RANCHO NM 87124

CYMA OCZON
544 FERN SPRING DR SW
ALBUQUERQUE NM 87121

BELINDA RIOS
419 VIKING DR SW
ALBUQUERQUE NM 87121

PAULINE DAILEY
1421 LA POBLANA RD NW
ALBUQUERQUE NM 87107

TOM GOMEZ
1116 59TH ST NW
ALBUQUERQUE NM 87105

JOHANNA MARTINEZ
7711 MALLARD AVE NW
ALBUQUERQUE NM 87114

CATHERINE WEEKOOTY
1811 PLATINA RD SE
RIO RANCHO NM 87124

DENNIS MAGEE
5752 PINON ALTOS RD NW
ALBUQUERQUE NM 87114

PHOTHONG CHANTHERY
427 DALLAS ST NE
ALBUQUERQUE NM 87108

JAMES FISHER
6404 GRAYSON HILLS DR NE
RIO RANCHO NM 87144

CEASAR BUSTAMANTE
2931 TIERRA DORADO DR SW
ALBUQUERQUE NM 87121

EVE BAUER
10916 TOPACIO ST NW
ALBUQUERQUE NM 87114

SHANNON JONES
10056 FARINOSA AVE SW
ALBUQUERQUE NM 87121

SYLVIA ELLISON
6224 APACHE PLUME RD NE
RIO RANCHO NM 87144

ANTONIO PEREZ
754 WESTERN HILLS DR NE
RIO RANCHO NM 87124

PELATIA TRUJILLO
544 DESERT MAIZE DR SW
ALBUQUERQUE NM 87121

AUSTIN & DOMINIQUE DONNELL
636 LONESOME DOVE TR SW
ALBUQUERQUE NM 87121

WAYNE LEWIS
438 FELDSPAR DR NE
RIO RANCHO NM 87124

ANTHONY PEREZ
10815 TOPACIO ST NW
ALBUQUERQUE NM 87114

CARMEN DUPREE
528 DEAN DR SW
ALBUQUERQUE NM 87121

BONIFACIO GARCIA
1821 TERRA DE SOL DR SE
RIO RANCHO NM 87124

YVETTE MONTOYA
9200 RIALTO AVE SW
ALBUQUERQUE NM 87121

MICHAEL RIVERA
9608 SUNDORO PL NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

FRED & JOAN JOHNSON
356 ASBURY RD NE
RIO RANCHO NM 87124

FLOY - KATHREEN JUSTUS
1320 CARNIVAL AVE NW
LOS LUNAS NM 87031

CHRISTOPHER DANIELS
6221 CUESTA PL NW
ALBUQUERQUE NM 87120

CANDICE LOPEZ
6865 CANDELIA AVE NW
ALBUQUERQUE NM 87114

ANZHELIKA LYTVYNOVA
1201 AZTEC RD NW
ALBUQUERQUE NM 87107

JESUS PINON
1620 PLAYER CT
RIO COMMUNITIES NM 87002

MANUEL TAPIA
505 HARTMAN DR SW
ALBUQUERQUE NM 87121

JERRY RIVERA
5944 PERSEUS AVE NW
ALBUQUERQUE NM 87114

PAUL GONZALES
505 SANDY BEACH RD
LAS CRUCES NM 88005

JOHN KRAKE
6128 CELESTIAL AVE NW
ALBUQUERQUE NM 87114

HENRY CARDANA
2102 WESTERN HILLS DR NE
RIO RANCHO NM 87124

JESSIKA & ELLIOTT BETHEL
6959 DUSTY DRIVE NE
RIO RANCHO NM 87147

TITAN SOLAR POWER NM INC.

JENNIER GONZALES
9700 ACADEMY HILLS DR. NE
ALBUQUERQUE NM 87111

GARY MATSUZAKI
6118 COTTONTAIL RD NE
RIO RANCHO NM 87144

RICHARD & NADINE MOKU
324 ASBURY RD NE
RIO RANCHO NM 87124

JEFF WILSON
7600 VISTA DEL ARROYO AVE NE
ALBUQUERQUE NM 87109

FAVIOLA MORALES
10 NANCY ST
LOS LUNAS NM 87031

REBECCA GARZA TERRY
10619 THAYER LN SW
ALBUQUERQUE NM 87121

ALYCIA & ADRIAN MARTINEZ
7208 SKAGWAY DR NE
RIO RANCHO NM 87144

ROBERT YOUNG
8933 AZTEC RD NE
ALBUQUERQUE NM 87111

THOMAS SALAZAR
10708 GENTRY LN SW
ALBUQUERQUE NM 87121

CLEMENTE PAYAN
2412 PURPLE ROCK PL SW
ALBUQUERQUE NM 87121

KANSAS ANTONE
4089 MOUNTAIN TRAIL LOOP NE
RIO RANCHO NM 87174

CLORISSA MONTANO-MCCREA
780 SARATOGA DR NE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

SARAH BATES
4223 RIDGERUNNER RD NW
ALBUQUERQUE NM 87114

JUSTIN GIOFFREDO
716 OCATE MEADOWS DR. NE
RIO RANCHO NM 87144

KELLY BINGHAM
9 TOMATO FARM RD
PERALTA NM 87042

ROBERTO HERRERA
625 LOPEZ RD
LAS CRUCES NM 88007

DUAN ZHANG
491 RIDGECREST AVE
WHITE ROCK NM 87547

MARVIN FOWLER
17159 HIGHWAY 60
SOCORRO NM 87006

WARREN SMITH
895 FOXCROFT LOOP
BOSQUE FARMS NM 87068

JOSE & MARIA SANCHEZ
105 CALLE DE LUCERO
LA MESA NM 88044

MIREYA MUNOZ
1211 S HOUSTON ST
HOBBS NM 88240

EFRAIN GOMEZ
1001 LADON AVE
LOS LUNAS NM 87031

DAN MOSELEY
1533 HUMMINGBIRD RD NE
RIO RANCHO NM 87144

LORETTA HOUSE
8421 HELEN HARDIN STREET NE
ALBUQUERQUE NM 87122

TITAN SOLAR POWER NM INC.

JOHNNY RAMIREZ
3745 SANTA MINERVA AVE
LAS CRUCES NM 88012

RESEN MESSER
10835 FRAZIER LN SW
ALBUQUERQUE NM 87121

LACHLAN SNOW
330 CORAL DR NE
RIO RANCHO NM 87124

SAMUEL NAJERA
10923 CRANDALL RD SW
ALBUQUERQUE NM 87121

DAVID B TREVISO
1011 N BENNETT ST
SILVER CITY NM 88061

JOSHUA GRIFFITH
960 PINZON ST. NW
LOS LUNAS NM 87031

BOBBY SALAZAR
1406 GOLDEN EYE LOOP NE
RIO RANCHO NM 87144

KIM KULOW JONES
433 DENNIS DR. NE
LOS LUNAS NM 87031

KAY MENDONCA
1901 CAMINO RINCON
LOS LUNAS NM 87031

EZEQUIEL REYES
2190 CAMINO RINCON SW
LOS LUNAS NM 87031

KYLA AMALLA
6156 RED ROCK PARK AVE NW
ALBUQUERQUE NM 87114

FERNANDO MARTINEZ
407 ACOSTA RD
ANTHONY NM 88021

TITAN SOLAR POWER NM INC.

JOHN ALVAREZ
6901 DUSTY DRIVE
RIO RANCHO NM 87144

STEFAN KENNEDY
10858 FIRENZE DR NW
ALBUQUERQUE NM 87114

ELIZABETH DEAN
9909 SADDLEHORN TRL SW
ALBUQUERQUE NM 87121

RICHARD SALAZAR
8909 ROUND ROCK RD SW
ALBUQUERQUE NM 87121

VARGAS SOCORRO
58 W. BRAZARO
LOS LUNAS NM 87031

MARIANNA MCFADDEN
2952 PAYTON TRAIL SW
ALBUQUERQUE NM 87121

RACHEL VITAL
1612 CORRIZ DR SW
ALBUQUERQUE NM 87121

MEGHAN BOONE
2516 GOLD DUST WAY
ALBUQUERQUE NM 87121

JUAN IBARRA
3614 HEADINGLY AVE NE
ALBUQUERQUE NM 87110

BEN VIGIL
1025 26TH ST SW
RIO RANCHO NM 87124

ASHLEY RODRIGUEZ
1603 CALLE DE ROJA DR SE
RIO RANCHO NM 87124

EARSEYE ROSS
320 E MARKET ST
SILVER CITY NM 88061

DANIEL SCHNURR
1933 ROUND UP DR NE
RIO RANCHO NM 87144

PAUL POPLETT
6604 SHIPROCK DR NE
RIO RANCHO NM 87144

VINCE MCKENNEY
6099 JACK RABBIT RD NE
RIO RANCHO NM 87144

KHEN BOULOM
325 GENERAL BRADLEY ST NE ALBUQUERQUE NEW
MEXICO NM 87123

FRED GRIGG
713 SILVER CT NE
RIO RANCHO NM 87124

WARREN & YVONNE SMITH
4976 CHROMIUM DR NE
RIO RANCHO NM 87124

ANGELICA MONTIJO
1371 PENASCO RD NE
RIO RANCHO NM 87144

DAVID GOULD
2105 DELK DR
SILVER CITY NM 88061

JEREMY LITHGOW
116 LOS MIRADORES DR NE
RIO RANCHO NM 87124

JEROME & DAWN GARCIA
2509 VISTA MANZANO LOOP
RIO RANCHO NM 87144

MERLENE HINOJOS
440 ROCKAWAY BLVD NE
RIO RANCHO NM 87124

KAYLA MCINTYRE
1408 LUMBERTON DR NW
ALBUQUERQUE NM 87104

FLORENCIO MARRUFO
6620 CUEVA ESCONDIDA NW
ALBUQUERQUE NM 87120

CONNIE KANTOLA
2110 TWISTED JUNIPER RD SE
RIO RANCHO NM 87124

CAMRON CHRONINGER
2369 AGUA FRIA DR NE
RIO RANCHO NM 87144

JEREMIAH MARTIN
583 HEWLETT DR NE
RIO RANCHO NM 87124

NORMA POZO
11641 COPPER AVE NE
ALBUQUERQUE NM 87123

BELINDA PADILLA
1980 CAMINO RINCON
LOS LUNAS NM 87031

MICHAEL VILLARREAL
167 BIG SKY AVE SW
LOS LUNAS NM 87031

JAKE SAVEDRA
1209 TANGLEWOOD PL NW
ALBUQUERQUE NM 87120

CARI CORDOVA
1405 KENWOOD CT
ALBUQUERQUE NM 87120

KAREN DOMINGUEZ
2131 DELFINIO DR SE
RIO RANCHO NM 87124

MIKE AHLERS
7129 SAN FRANCISCO RD.
ALBUQUERQUE NM 87109

ARACELY ALVAREZ
390 POSEY RD
SUNLAND PARK NM 88063

TITAN SOLAR POWER NM INC.

E.D. VANPELT
5 CAMINO CERRITOS
EDGEWOOD NM 87015

NINA REARDON
625 PLATA DR SE
RIO RANCHO NM 87124

ROSABELL LUDWIN
716 SHIRE ST SW
ALBUQUERQUE NM 87121

MATTHEW BACA
7201 TICONDEROGA RD NE
ALBUQUERQUE NM 87109

BRYAN THOMAS
5 PSALMS PLACE
LOS LUNAS NM 87031

BRIDGETTE LOPEZ
2289 MAVERICK ST
LOS LUNAS NM 87031

RAUL CONTRERAS
539 BRIANNA LOOP NE
ALBUQUERQUE NM 87113

CECILIA H SALINAS
5790 RIDGE DR
SANTA TERESA NM 88008

MICHELLE LAFONT
10923 TOPACIO ST NW
ALBUQUERQUE NM 87114

TYLER KILEEN
10809 TOPACIO ST NW
ALBUQUERQUE NM 87114

SUSAN DARLING
1217 MAPLE MEADOWS DR NE
RIO RANCHO NM 87144

ARLENE DAVIS
1754 VALLE VISTA RD NW
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

DAVID KIMBALL
1117 DESERT PAINTBRUSH LOOP
RIO RANCHO NM 87144

DENNIS NATHAN
2510 OLD NATIONAL RD.
LAS VEGAS NM 87701

BRAD LAWSON
10505 OLYMPIC PL NW
ALBUQUERQUE NM 87114

JAYE & ELIZABETH GIRARD
2832 CENIZA LN
RIO RANCHO NM 87124

TYLER WOLF
512 BRIANNA LOOP NE
ALBUQUERQUE NM 87113

CORINTH FULLER
4740 KELLY WAY
RIO RANCHO NM 87144

ARLIS MILLER
1752 STRAWBERRY DR NE
RIO RANCHO NM 87144

MELISSA ROBINSON
3019 RIO MAULE DR SW
ALBUQUERQUE NM 87121

LORENZO HERNANDEZ
508 PASEO REAL DR
CHAPARRAL NM 88081

EDOUARD TAYLOR
230 CALLE CONSUELO NE
LOS LUNAS NM 87031

KELLY WATERFALL
520 CALLE DON 520 CALLE DON
DEMETRIO NM 87031

ANDREW DONNELL
3112 CRIMSON ROSE LN SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

JUSTIN RESER
3081 CLEAR SKY ST SW
LOS LUNAS NM 87031

EILEEN CORDOVA
600 FIREWHEEL LOOP SW
LOS LUNAS NM 87031

MARK PERRINE
2505 SUN GATE TRAIL SW
ALBUQUERQUE NM 87121

MOLLY KISCADON
2109 JOHNSON ROAD
SILVER CITY NM 88061

JESSICA LAW
5 PALACIO CT
LOS LUNAS NM 87031

DAVID LUNA
480 VANCOUVER RD SE
RIO RANCHO NM 87124

SUSAN & GEORGE MILLER
9640 ROWEN RD SW
ALBUQUERQUE NM 87121

LORENA HERNANDEZ
2409 NATIVE FLOWER DR SW
ALBUQUERQUE NM 87121

ROBERTO BARELA
175 SPIRIT HILL DRIVE
ANTHONY NM 88021

JASON CASUGA
10712 ROCKY MOUNTAIN DR NW
ALBUQUERQUE NM 87114

JASON DIZ
529 7TH AVE NE
RIO RANCHO NM 87124

CHANTAL POTTIER
477 PYRITE DR NE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

DEVONTE COOPER
2435 SORRAL WAY SW
ALBUQUERQUE NM 87121

RACHEL GONZALEZ
3906 ST ANDREWS DR SE
RIO RANCHO NM 87124

SHIRLEY FAQUA
804 W DEVARGAS
HOBBS NM 88242

GREGORY BOND
2815 S TABOR DR
SILVER CITY NM 88062

YERYOMIN STANISLAV
624 E CAIN DR
SILVER CITY NM 88061

STEVEN LUCERO
971 CARNIVAL CT NW
LOS LUNAS NM 87031

KAY GRANT
1106 BALTIC AVE SE
RIO RANCHO NM 87124

ALYSSA JOHNSON
1930 CAMINO CANCUN
LOS LUNAS NM 87031

JUAN LARA
1790 CAMINO CULIACAN SW
LOS LUNAS NM 87031

LAURA MCKENNEY
120 EATON RD SE
RIO RANCHO NM 87124

SCOTT & JENNIFER SWANSON
2313 CABEZON DR NE
RIO RANCHO NM 87144

ANTON BRUELHART
4305 BARRETT AVE NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

CHRISTINA VIGIL
2905 CAGUA DR NE
ALBUQUERQUE NM 87110

RANDY MCCARTY
3653 BALBOA CT
LAS CRUCES NM 88012

MICHAEL CANDELARIA
4513 ALPINE CIR SE
RIO RANCHO NM 87124

ALICIA CONTRERAS
1312 KEARNY PLACE
LAS CRUCES NM 88007

ERMILA VILLAREAL
2421 S TIN ST
DEMING NM 88030

JACK MONTGOMERY
6904 AUGUSTA HILLS DR NE
RIO RANCHO NM 87144

LINDA GODFREY
5 GENESIS PLACE
LOS LUNAS NM 87031

MIKE HAMBLY
12 EL PRADO DR
EDGEWOOD NM 87015

MARK LENENTINE
3729 LONESOME RIDGE ST NE
RIO RANCHO NM 87144

SUTTIRAT SILIMILIN
9104 SUNDIAL PL SW
ALBUQUERQUE NM 87121

RANDALL STEPHENS
144 CORSICA DR SE
RIO RANCHO NM 87124

KENNETH CROCKER
101 SUGAR RIDGE LOOP SE
RIO RANCHO NM 87124

KENIA VASQUEZ
2455 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

GERARDO MOLINAR
1715 E MAY AVE
LAS CRUCES NM 88001

JOE QUINLAN
601 NORTH BROWN RD.
ROSWELL NM 88201

JULIA BANDY
10805 RETANAS PL NW
ALBUQUERQUE NM 87114

OLAV OLSEN
755 WHITNEY RD SE
RIO RANCHO NM 87124

SALLY & DEEPASH KARINGADA
4803 LEON GRANDE AVE SE
RIO RANCHO NM 87124

CAROL EYBERG
3521 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

JANIS BROCK
10920 SERPENTINE CT NW
ALBUQUERQUE NM 87114

PATRICIA CHRISTINA
2308 DESERT WOOD DR SW
ALBUQUERQUE NM 87121

JOSE CHAVEZ
360 61ST ST NW
ALBUQUERQUE NM 87105

KESSICK BLECH
7205 GETTYSBURG RD NE
ALBUQUERQUE NM 87109

MICHAEL HATCH
7347 BOXWOOD AVE NE
ALBUQUERQUE NM 87113

TITAN SOLAR POWER NM INC.

BRANDON PRIDGEN
3240 ZIA ST
RIO RANCHO NM 87144

ANTONIO VARGAS
2775 JESSE JAMES DR SW
ALBUQUERQUE NM 87121

MICHAEL PEDERSON
10024 LADDER RANCH LN SW
ALBUQUERQUE NM 87121

MICHELLE CARRILLO
10755 MCMICHAEL LN SW
ALBUQUERQUE NM 87121

CURTIS CASEY
10804 TOPACIO ST NW
ALBUQUERQUE NM 87114

MPAI HOPKINS
9531 FLINT ROCK DR NW
ALBUQUERQUE NM 87114

LAUREN KAYE MACKEY
1109 CASSANDRA STREET SOUTHWEST
ALBUQUERQUE NM 87121

JESSICA TRUJILLO
3009 DATUM ST SW
ALBUQUERQUE NM 87121

KINO SIMMONS
7063 TEMPE AVE NW
ALBUQUERQUE NM 87114

ULRICH KOCH
19 ESPIRA CT SANTA FE NEW
MEXICO NM 87508

KAREN INGRAM
11 REVELATIONS PLACE
LOS LUNAS NM 87031

KENDA RIDENOUR
6116 SEGOVIA AVE NW
ALBUQUERQUE NM 87114

VICTOR DE
8912 ROUND ROCK RD SW
ALBUQUERQUE NM 87121

ARTURO MARTINEZ
1959 CHICOMA RD NE
RIO RANCHO NM 87144

MISTI ORACION
5331 STREAM STONE AVE NW
ALBUQUERQUE NM 87114

ANDREW RUSK
617 CERRO DE ORTEGA DR SE RIO RANCHO NEW MEXICO NM 87124

ANNE WILSON
9200 WARM STONE ST NW
ALBUQUERQUE NM 87114

KASEY GRIFFITH
900 INDIANA ST SE
ALBUQUERQUE NM 87108

MANUELA RUIZ
1001 82ND ST SW
ALBUQUERQUE NM 87121

DESIREE PAYAN-CHAVEZ
11105 RED ROBIN RD SW
ALBUQUERQUE NM 87121

DEREK DOYLE
8812 OLD GLORY COURT NORTHEAST
ALBUQUERQUE NM 87109

MARIA C LOZANO
2855 PORTO ST SW
ALBUQUERQUE NM 87121

CUAUHTEMOC LIMAS
212 MAGEE DR
CHAPARRAL NM 88081

CHRISTOPHER SPATZ
4107 EL CAJON CT SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

HEATHER MCCLUSKEY
600 SAN JUAN DE RIO DR SE
RIO RANCHO NM 87124

CYNTHIA B. AGUILA
2439 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

ADRIAN ROMERO
528 BRIANNA LOOP NE
ALBUQUERQUE NM 87113

YVETTE ZAMORA
10609 WALNUT CANYON RD SW
ALBUQUERQUE NM 87121

ISABELLE ACOSTA
11 OPAL DR
SILVER CITY NM 88061

LISA STANDLEY
7113 ORALEE ST NE
ALBUQUERQUE NM 87109

WILFRED TRUJILLO
1312 MAPLE MEADOWS DR NE
RIO RANCHO NM 87144

MARGARET MATTEUCCI
8309 SPRENGER DR. NE
ALBUQUERQUE NM 87109

MANUEL PEREZ
11105 EGRET CT SW
ALBUQUERQUE NM 87121

HENRY STEELE
5519 HAVASU AVE NW
ALBUQUERQUE NM 87120

KATIE GAMBRELL
9623 SLICK ROCK CT NW
ALBUQUERQUE NM 87114

MATTHEW PHARIES
6936 CANYON CLIFF RD NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JAMIE MARIE GAVINA
7501 RAINWATER RD SW
ALBUQUERQUE NM 87121

ROLDAN DELA
2428 SORRAL WAY SW
ALBUQUERQUE NM 87121

MARY CASEY
604 VAUGHN STREET SW
LOS LUNAS NM 87031

EMILY CHASE
1041 COLIBRI AVE NW
LOS LUNAS NM 87031

VALERIE VALDEZ
5404 CABALLO PL NE
RIO RANCHO NM 87144

SHEENA DELEON
7015 TIJERAS CREEK RD NW
ALBUQUERQUE NM 87114

EVELYN VINCENT
2204 SAN LEON ST SW
ALBUQUERQUE NM 87121

HORACIO VILLEGAS
1413 N GOLD ST
SILVER CITY NM 88061

NICOLE GARDUNO
777 PLATA DR SE
RIO RANCHO NM 87124

VALERIE LYNN
1404 BLOSSOM WOOD PL NW
ALBUQUERQUE NM 87120

JAMES WEIHL
521 ROSIE G OTERO RD
LOS LUNAS NM 87031

SHARON BOETTCHER
1000 CARNIVAL AVE NW
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

TOM COOK
1415 VALLEY VIEW DR SW
LOS LUNAS NM 87031

CHUCK JONES
2553 HIGHWAY 90 S
SILVER CITY NM 88061

RODRIGO RUIZ
519 SKY TOWER ST SW
ALBUQUERQUE NM 87121

ROBERTO NARVAEZ
912 COCKATIEL DR SW
ALBUQUERQUE NM 87121

ERNIE MORENO
178 WILLOW RD NW
ALBUQUERQUE NM 87107

GREGORIO SILVA
5834 RIDGE DR
SANTA TERESA NM 88008

CHERYL SWEDBERG
2111 N JUNIPER AVE
SILVER CITY NM 88061

JOSUE DIAZ
2843 MERLOT DR SW
ALBUQUERQUE NM 87121

TIM MARCINKO
9 CANYON RD
CLOUDCROFT NM 88317

MARGARET GONZALES
89 CALIFORNIA PINE RD NE
RIO RANCHO NM 87124

NANCY PARKER
735 WHITNEY RD SE
RIO RANCHO NM 87124

RICHARD SANCHEZ
840 ARCTURUS AVE SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

PATRICIA VANDERSYS
788 EVEREST RD SE
RIO RANCHO NM 87124

STE-VEN KAYSER
1736 VALLE VISTA RD NW
LOS LUNAS NM 87031

VIVIAN JARAMILLO
1000 COLIBRI AVE NW
LOS LUNAS NM 87031

DONNA FRANCO
200 VEJA BAJA DR SE
RIO RANCHO NM 87124

MARGARITO CASTILLO
323 62ND ST NW
ALBUQUERQUE NM 87105

JARROD LORETTO
8915 DAKOTA RIDGE RD SW
ALBUQUERQUE NM 87121

ANDREW NIMAN
4804 BENTON AVE NW
ALBUQUERQUE NM 87114

JEFF HARTOG
1251 CARRIZO ST NW
LOS LUNAS NM 87031

JOSE ZARRASOLA-CASTRO
28 HERMANOS LOOP
LOS LUNAS NM 87031

SHELLY MARSHALL
2464 TYLER LOOP NE
RIO RANCHO NM 87144

RIVACIANO JAZWIEC
2520 GOLD DUST WAY SW
ALBUQUERQUE NM 87121

DANNY ANZO
9012 FENTON LAKE RD NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

DICKIE SRADER
3428 VISTA DEL SUR ST NW
ALBUQUERQUE NM 87120

DEBORAH GERBHARDT
8832 ROUND ROCK RD SW
ALBUQUERQUE NM 87121

JENNIFER JONES
1605 EVELYN DR NE
RIO RANCHO NM 87144

LEONEL MUNOZ
5029 CHURCHILL AVE
LAS CRUCES NM 88011

DON HAGEN
908 MYRTLE STREET
TRUTH OR CONSEQUENCE NM 87901

CARISA STROHECKER
960 ZUNI CT SE
RIO RANCHO NM 87124

HEATHER HOYT
885 TREASURE DR SE
RIO RANCHO NM 87124

EDWARD TELLES
1290 CAPTAIN ST NW
LOS LUNAS NM 87031

JOHN FORD
5527 BENSON CT NW
ALBUQUERQUE NM 87120

VICTOR REYES
8815 GLOBE ST NW
ALBUQUERQUE NM 87114

ELIZABETH AMES
10601 MONTE BELLO CT NW
ALBUQUERQUE NM 87114

TAMARA GARLINGTON
886 CHUCKWAGON RD SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

DAVID KRUCHOSKI
4916 EL GRANADO CT SE
RIO RANCHO NM 87124

JIMMY MARTINEZ
11 HERMANOS LOOP
LOS LUNAS NM 87031

NAN ERDMAN
7296 ASSISI HILLS RD
RIO RANCHO NM 87144

JOHN MCDOWELL
7617 JEMEZ ST NE
ALBUQUERQUE NM 87109

LARRY GARCIA
3444 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

LAUREL MCDONALD
4832 PLATINUM LOOP NE
RIO RANCHO NM 87124

IVON LOPEZ
2409 MEADOW GATE TRL SW
ALBUQUERQUE NM 87121

JENNIFER RAEL
849 NICKLAUS DR SE
RIO RANCHO NM 87124

MARK ALVAREZ
10032 FARINOSA AVE SW
ALBUQUERQUE NM 87121

CHRISTINA JUAREZ-CARROLL
10509 PAMPLONA ST NW
ALBUQUERQUE NM 87114

VICTOR OLVERA
9024 BRAZOS RIDGE CIR NW
ALBUQUERQUE NM 87120

CLAUDE CAIN
10705 MCMICHAEL LN SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

MAURICIO BECERRA
11219 PELICAN CT SW
ALBUQUERQUE NM  87121

ANGELA ANN RUBIO
7820 GRAYSON RD NW
ALBUQUERQUE NM  87120

HARRY NGUYEN
10920 TEAL RD SW
ALBUQUERQUE NM  87121

DENNIS WOLL
1608 RAIN PLACE NW
ALBUQUERQUE NM  87120

MADELAINE CHAVEZ
1941 WHITEWATER DR NE
RIO RANCHO NM  87144

VALANTIN SUTEU
8823 DAKOTA RIDGE RD SW
ALBUQUERQUE NM  87121

STEVEN MAHAN
3637 SAN CLEMENTE AVE
LAS CRUCES NM  88012

PERNELL ALLEN
7701 CALLE DE COBRE NE
ALBUQUERQUE NM  87109

MATT SENA
2730 WALSH CT. SE
RIO RANCHO NM  87124

CECILIA SALAS
1433 BOSTON DR.
LAS CRUCES NM  88001

MICHAEL ABEYTA
10808 DEL CARMEN ST NW
ALBUQUERQUE  NM  87114

CHRIS LEYBA
8822 ODIN RD SW
ALBUQUERQUE NM  87121

ROBERT TAFOYA
1414 S SILVER AVE
DEMING NM 88030

REBECCA ULIBARRI
8115 SCOTTISH BROOM RD SW
ALBUQUERQUE NM 87121

MARK BOYERS
4304 DAVID CT NE
RIO RANCHO NM 87124

GLORIA LOPEZ
2020 HERMOSA CREEK DR SW
ALBUQUERQUE NM 87121

RENE JUAREZ
4905 EL PICADOR CT SE
RIO RANCHO NM 87124

VINCE VALDEZ
1120 VIA TOMAS NE
ALBUQUERQUE NM 87113

LARRY MAESTAS
2224 LAS BRISAS CIR SE
RIO RANCHO NM 87124

DAVID HERRERA
2111 CORTE DE LOMA NW
ALBUQUERQUE NM 87120

DAVID VIGIL
2124 ERBBE ST NE
ALBUQUERQUE NM 87112

KYLE TALBERT
57 HERMANOS LOOP
LOS LUNAS NM 87031

NICOLE DELGADO
6312 ALPENGLOW TRL NE
ALBUQUERQUE NM 87113

JOSHUA WALKER
9619 SLICKROCK CT NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JAMES CARPENTER
1890 GOLDENFLARE LOOP NE
RIO RANCHO NM 87144

BRADLEY SOUTHARDS
3016 FLINT AXE ST SW
ALBUQUERQUE NM 87121

ALEJANDRO MAGALON
9716 WATER STONE RD SW
ALBUQUERQUE NM 87121

ROY REED
107 2ND ST SE
RIO RANCHO NM 87124

BEULAH MORRIS
1900 STRAWBERRY DR NE
RIO RANCHO NM 87144

STEVEN & REBECCA CAALIM
14 VISTA LARGA PL NE
RIO RANCHO NM 87124

JORGE ALBERTO RAMOS
9201 STARBOARD RD NW
ALBUQUERQUE NM 87121

DAVID FESSLER
2421 ZICKERT RD. NW
ALBUQUERQUE NM 87104

RODGER LILYJESTRAND
217 -399
ESPANOLA NM 87532

MATTHEW DEFREESE
8135 GLENBROOK PL NW
ALBUQUERQUE NM 87120

LOUISE JONES
1620 36TH ST SE
RIO RANCHO NM 87124

ILENE KESSELMAN
6920 TEMPE AVE NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JENNIFER POTUTSCHNIG
7020 CANYON CLIFF RD NW
ALBUQUERQUE  NM  87114

BRYAN MASCARENA
360 CALLE CONSUELO NE
LOS LUNAS NM  87031

CAROLINE BENAVIDEZ
6928 HAWKWATCH RD NW
ALBUQUERQUE NM  87114

BARBARA SCHULZE
4716 PEPE ORTIZ RD SE
RIO RANCHO NM  87124

DALE FELICIANO
813 OREJA DE ORO DR SE
RIO RANCHO NM  87124

CLAYTON CONRAD
8409 VINEYARD RIDGE CT. NE
ALBUQUERQUE  NM  87122

NOAH SCHEIRE
1508 MORRIS ST NE
ALBUQUERQUE NM  87112

ALEXIS PALOMARES
1223 ZIRCON PL SW
ALBUQUERQUE NM  87121

JESUS VALENCIA
8819 DAKOTA RIDGE RD SW
ALBUQUERQUE NM  87121

ALEJANDRO ARVILLA
1019 PHEASANT RUN DR SW
ALBUQUERQUE NM  87121

ADRIANNA MUNOZ
1301 W HICKORY ST
DEMING  NM  88030

HECTOR MENDOZA
545 TANORI DR NW
DEMING  NM  88030

TITAN SOLAR POWER NM INC.

REBECCA BALLINGALL
10300 ARVILLA AVE NE
ALBUQUERQUE NM 87111

JOSEPH SERNA
765 GARNET DR NE
RIO RANCHO NM 87124

JIMMY MANSFIELD
1742 BUCKSKIN LOOP NE
RIO RANCHO NM 87144

GUADALUPE RAMOS
431 KELLIE ST
CHAPARRAL NM 88081

WALTER BRINK
3528 SHILOH RD NE
RIO RANCHO NM 87144

DEBRA DYE
1712 IRA DR NE
RIO RANCHO NM 87144

JOSEPH GUTIERREZ
4304 RIDGERUNNER RD NW
ALBUQUERQUE NM 87114

LUIS ALVAREZ
3525 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

PAUL DAVIDSON
2509 MORROW RD NE
ALBUQUERQUE NM 87106

BEVERLY CAMPBELL
6233 CUESTA PL NW
ALBUQUERQUE NM 87120

JEREMIAH BACA
10609 THAYER LN SW
ALBUQUERQUE NM 87121

SEAN WILSON
6920 TIJERAS CREEK RD NW
ALBUQUERQUE NM 87114

SAMANTHA MOORE
717 TRANQUILINO COURT NE
ALBUQUERQUE NM 87102

JAVIER MIRELES
8923 DAKOTA RIDGE RD SW
ALBUQUERQUE NM 87121

ELEANOR PEDRAZA
5946 HIGHWAY 152 SAN
LORENZO NM 87022

JOHN GARCIA
28 CRUCES LOOP
LOS LUNAS NM 87031

RAMONA GARCIA
1818 ASH DR
LOS LUNAS NM 87031

REGINA SAROMINES
8631 TRADEWIND RD NW
ALBUQUERQUE NM 87121

DEZARAY SAMARIO
2618 PALOMAR PL
ROSWELL NM 88203

CHRIS TRUJILLO
10855 CHACO TERRACE ST NW
ALBUQUERQUE NM 87114

BENNY GRANADOS
2345 APACHE LN
ALAMOGORDO NM 88310

DAVID FUSTON
3308 20TH AVE SE
RIO RANCHO NM 87124

GUY STURNER
6716 TREE LINE AVE NW
ALBUQUERQUE NM 87114

HARVYE GALLEGOS
9609 SUN DANCER DR NW
ALBUQUERQUE NM 87122

TITAN SOLAR POWER NM INC.

CHELSEA WATKINS
7500 PRICKLY BRUSH ST. NW
ALBUQUERQUE NM 87114

SERGIO SANCHEZ
104 HOPE CT SUNLAND PARK NEW
MEXICO NM 88063

JUDY ROGERS
5265 E. HIGHWAY 152
HANOVER NM 88042

ROBERTA LOMADOFKIE
742 LOMA PINON LOOP
RIO RANCHO NM 87144

ADAM GARCIA
3600 RANCHER LOOP NE
RIO RANCHO NM 87144

GABRIELLE ALBO
2217 SOLARA LOOP NE
RIO RANCHO NM 87144

STEVE GIRON
304 LAURA COURT SW
ALBEQUERQUE NM 87121

JOHN MAYLONE
4620 HOMESTEAD TRL NW
ALBUQUERQUE NM 87120

DEBORAH MONETTE
11001 OPALO DR NW
ALBUQUERQUE NM 87114

CASEY DAVIS
2 HERMANOS LOOP
LOS LUNAS NM 87031

ROBERT CHAVEZ
6612 PAESE PL NW
ALBUQUERQUE NM 87114

KAREN ROBERTS
8112 BLUFFS EDGE ST NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

ALEJANDRO PADILLA
1011 ARNO ST NE
ALBUQUERQUE NM 87102

BRENDA QUIMADA
10300 RIO LOS PINOS DR NW
ALBUQUERQUE NM 87114

FELIPE CHAVEZ
4330 8TH ST SW
DEMING NM 88030

ARIEL MADRIGAL
2108 GORIETA ST NE
ALBUQUERQUE NM 87112

RUSTY ADAM
2223 SEA FOAM ST NW
ALBUQUERQUE NM 87120

VERNA STRONG
8801 JET STREAM RD NW
ALBUQUERQUE NM 87120

MICHAEL WEINHOLD
5731 CARMEN RD NW
ALBUQUERQUE NM 87114

NHU DO
1605 BARBARO DRIVE SE
ALBUQUERQUE NM 87123

VIKKI WRIGHT
10723 SKY WATCHER ST NW
ALBUQUERQUE NM 87114

PATRICIA REYES
604 MESILLA ST SE
ALBUQUERQUE NM 87108

MARIE MCGRATH
1994 MAHOGANY DR
LAS CRUCES NM 88001

KENNETH SARVER
2024 SUMMER BREEZE DR
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

DONALD COLFACK
5340 STEAM STONE AVE NW
ALBUQUERQUE NM 87114

PAUL DAVIS
10023 CALLE BELLA NW
ALBUQUERQUE NM 87114

MARIA AGUIRRE
8205 RUSHING BROOK AVE SW
ALBUQUERQUE NM 87121

MATT HERNANDEZ
9039 FENTON LAKE ROAD NW
ALBUQUERQUE NM 87120

MILTON ARIAS
816 RODEO LOOP SE
RIO RANCHO NM 87124

J. DREBELBIS
423 DENNIS DRIVE NE
LOS LUNAS NM 87031

NANCY VIERRA
3820 BLUE RIDGE PL NE
ALBUQUERQUE NM 87111

ARNOLD SEGURA
411 S SANTA ROSA ST
DEMING NM 88030

MICHELE KIBLER
1690 CAMINO CANTERA
LOS LUNAS NM 87031

ANDRES URBAN
3829 PORTO FINO CT SW
ALBUQUERQUE NM 87121

GABRIEL SAIZ
700 LA CASA DE PRASA DR SE
RIO RANCHO NM 87124

KRYSTAL CONKLING
2335 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

JOHN ELLISON
2209 VIA SONATA RD SE
RIO RANCHO NM 87124

ERWIN FRAGOA
383 COPPER DR NE
RIO RANCHO NM 87124

LORI WEST-ROMERO
7984 AUSTIN AVE NW
ALBUQUERQUE NM 87120

ERIC MORALES
PM1224 GLENDA CIRCLE
SILVER CITY NM 88061

AMY BAEZA
17 VILLAGE RD
SILVER CITY NM 88061

JOSE MARTINEZ
2608 SUMMER SAGE DR SW
ALBUQUERQUE NM 87121

DIANA GRAY
2321 JOHNSON RD UNIT HOUSE
SILVER CITY NM 88061

SRAVAN SUNKOJU
7531 PRICKLY BRUSH ST NW
ALBUQUERQUE NM 87114

DONOVAN BARNEY
4832 STAFFORD PLACE NW
ALBUQUERQUE NM 87120

TIM LOVE
8709 DESERT RAIN ROAD NW
ALBUQUERQUE NM 87120

MINERVA CHAVEZ
3631 TIMBERLINE ROAD NORTH EAST
RIO RANCHO NM 87144

ALBERT GALLEGOS
2201 ZARAGOZA RD SE
RIO RANCH NM 87124

TITAN SOLAR POWER NM INC.

MONTEREY HERRERA
3233 SAN ILDEFONSO LOOP NE
RIO RANCHO NM 87144

JEFF GARCIA
11031 TOPACIO ST NW
ALBUQUERQUE NM 87114

KYLE STEPHENSON
8311 SLEEPING BEAR DR NW
ALBUQUERQUE NM 87120

LUZ & TAMMIE DUARTE
102 DIVINE WAY
CHAPARRAL NM 88081

ELIZABETH TARIN
6612 VISTA DEL MONTE NE
ALBUQUERQUE NM 87109

JESUS RAMIREZ
6230 NACIONAL RD NW
ALBUQUERQUE NM 87114

LOUIS ROMERO
5614 DONA ANA LOOP NE
RIO RANCHO NM 87144

TAMARA MURILLO
1900 CLEARWATER LOOP NE
RIO RANCHO NM 87144

RICHARD MORREY
1727 AQUA DULCE DR SE
RIO RANCHO NM 87124

JESSICA RIPPBERGER
2924 HERMOSA DR NE
ALBUQUERQUE NM 87110

ELIZABETH ESTRADA-KLEIN
110 GRANITE DR UNIT 2
RUIDOSO NM 88345

STEVEN BLEA
7019 KAYSER MILL RD NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JONATHAN LEWIS
108 NORTH ST SW
ALBUQUERQUE NM 87105

JUAN GONZALEZ-GRANJA
2822 LA VETA DR NE
ALBUQUERQUE NM 87110

SADIE CARILLO
1170 FASCINATION ST NE
RIO RANCHO NM 87144

JUAN SOTO
1671 CAMINO CANCUN
LOS LUNAS NM 87031

THOMAS GUTIERREZ
20 CULLUM DRIVE
SILVER CITY NM 88061

MICHAEL HAYNES
3708 18TH AVE SE
RIO RANCHO NM 87124

RACHEL TARIN
6409 ANNAPOLIS DR NE
ALBUQUERQUE NM 87111

HERLINDA FIERRO
1533 56TH ST. NW
ALBUQUERQUE NM 87105

THOMAS BENJAMEN WOLFE
3141 DYER ST.
LAS CRUCES NM 88011

JOSE RAMIREZ
6008 CROWNPOINT DR
RIO RANCHO NM 87144

TRACY BILLINGSLEY
1813 STRAWBERRY DR NE
RIO RANCHO NM 87144

ROGER ESPARZA
5849 COLFAX PL NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

MIKE MCMULLEN
5260 ANGEL FIRE PLACE
LAS CRUCES NM 88011

TERRY JAMESON
9811 SNOWHEIGHTS BLVD NE
ALBUQUERQUE NM 87112

SAMUEL DE
640 PALMAS ST
CHAPARRAL NM 88081

MICHEL WORTHEY
3000 WALSH LOOP SE
RIO RANCHO NM 87124

ADAM FERNANDEZ
1460 JEMEZ LOOP
RIO RANCHO NM 87144

DYLAN MCWAIN
8301 BLUFFS EDGE ST NW
ALBUQUERQUE NM 87120

MARGARET RANKIN
7117 OTTAWA RD NE
ALBUQUERQUE NM 87110

GARRETT SCHUTZ
935 DATURA DR
ALAMOGORDO NM 88310

ADAM LOUIS HOULE
421 BRENTWOOD DR
ALAMOGORDO NM 88310

MAX EVANS
2151 CIMMARRON CT NE
RIO RANCHO NM 87144

RAYMOND MONTOYA
643 CASPER RD SE
RIO RANCHO NM 87124

GIL & MARIA MOREU
186 CHERRY HILL LANE
SANTA TERESA NM 88008

TITAN SOLAR POWER NM INC.

MICHELLE BURR
1107 ROSARITO DR SE
RIO RANCHO NM 87124

JOSH PEREZ
7242 WASILLA DR NE
RIO RANCHO NM 87144

SALLY FONSECA
8101 SLEEPING BEAR DR NW
ALBUQUERQUE NM 87120

BRYAN FRUIT
2656 VISTA MANZANO LOOP NE
RIO RANCHO NM 87144

JESSICA VILLELA
2901 VIOLETA CIR SE
RIO RANCHO NM 87124

BARBARA AND THOMAS WRIGHT
11800 SAN VICTORIO AVE NE
ALBUQUERQUE NM 87111

MARTIN SAAVEDRA
10504 WILLARD RD NW
ALBUQUERQUE NM 87114

CLARA JUAREZ
2274 RED RIVER
CHAPARRAL NM 88081

JAMES HERN
1325 DAKOTA STREET SE
ALBUQUERQUE NM 87108

PRISCILLA DURAN
8005 LAVA REACH AVE NW
ALBUQUERQUE NM 87120

JOSHUA HEATER
7020 SKYLAR DR NE RIO RANCHO NEW
MEXICO NM 87144

CAROLYN MURRAY
8800 DESERT RAIN RD NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

RENE GATELY
12309 COLLIER CT NE
ALBUQUERQUE NM 87112

ANGELYNN GOMEZ
1076 BALTIC AVE SE
RIO RANCHO NM 87124

JEFFRIE BURDETTE
2729 DELICIAS RD SE
RIO RANCHO NM 87124

LEONARD COWLES
306 YUCCA DR
DEMING NM 88030

PEDRO MORALES
2010 GEORGIA ST
CARLSBAD NM 88220

JOEL MONTOYA
1808 FOOTHILL DRIVE SW
ALBUQUERQUE NM 87105

SHANA BUCKLEY
6909 TORATOLLA CT N
ALBUQUERQUE NM 87120

REUBEN DAVIS
821 ALVARADO DRIVE SE
ALBUQUERQUE NM 87108

LOIS EDMONDSON
8 CHAMISA CV
LOS LUNAS NM 87031

EDWARD POLLARD
3 EL
RINCON PLACITAS NM 87043

JUSTO ORDONEZ
8601 LYNETTE CT SW
ALBUQUERQUE NM 87121

TENA ROSS
404 CIRCLE DR
LOS LUNAS NM 87031

ALLEN ROWBOTHAM
10531 OLYMPIC ST NW
ALBUQUERQUE NM 87114

MORGAN COLEMAN
9009 MESA PL NW
ALBUQUERQUE NM 87114

THOMAS BISHOP
400 WAGON TRAIN DR SE
RIO RANCHO NM 87124

MARK FLORES
4708 CUMBERLAND ROAD
ALBUQUERQUE NM 87120

MARTIN FOX
6701 RUBY ST NE
ALBUQUERQUE NM 87109

PRISCILLA ANAYA
7249 ALDAN DR NE
RIO RANCHO NM 87144

JON NELSON
4490 ALPINE CIR SE
RIO RANCHO NM 87124

JESSE PACHECO
11011 SALTILLO ST NW
ALBUQUERQUE NM 87114

ALBERT LARRANAGA
2351 QUINN STREET NE
RIO RANCHO NM 87144

ALBERT GONZALES
315 HEADINGLY AVE NW
ALBUQUERQUE NM 87107

KAYLEIGH HOLDER
5400 SICILY RD NW
ALBUQUERQUE NM 87114

KENNETH WOOD
4564 PLATINUM DR NE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

EVA CABILTES
1783 LYRA CT SE
RIO RANCHO NM 87124

CASSIE BRIENO
1731 AVENIDA REAL
ALBUQUERQUE NM 87105

JEROME MCKENNEY
3058 ASHKIRK LOOP SE
RÍO RANCHO NM 87124

BILL ENNIS
1604 WELLS DR NE
ALBUQUERQUE NM 87112

ANGEL GAMBOA
803 LA CASA DE PRASA DR SE
RIO RANCHO NM 87124

JERRY KOLE
4714 EL BARDO CT SE
RIO RANCHO NM 87124

JOSE TORRES
11894 HIGHWAY 180 E
SILVER CITY NM 88061

LAMBERTO GURROLA
920 BALTIC AVE SE
RIO RANCHO NM 87124

TONI BRYANT
1745 SAVANNAH DR NE
RIO RANCHO NM 87144

TIMOTHY GARCIA
1380 MIRA CT SE
RIO RANCHO NM 87124

DAVID GARCIA
10139 GUADALUPE TRAIL NW
ALBUQUERQUE NM 87114

BILLY HROMAS
6908 BRIANNA LOOP NE
ALBUQUERQUE NM 87113

TITAN SOLAR POWER NM INC.

GERALD CASTANEDA
7247 WASILLA DR NE
RIO RANCHO NM  87144

JOSEPH CRAWFORD
13104 BEAR DANCER TRL NE
ALBUQUERQUE NM  87112

HARLEY CORIZ
57 RIO GRANDE
SANTO DOMINGO PUEBLO NM  87052

VICTORIA BACA
8724 LA PRADERA NE
ALBURQUERQUE NM  87113

ANDY YOUNG
220 SANDSTONE DR NE
RIO RANCHO NM  87124

MARYANN BACA
2901 SIOUX ST. NW
ALBUQUERQUE NM  87107

DENA TIRONE
4504 STONE HILLS RD NW
ALBUQUERUE NM  87144

LEESA LAWSON-WHITE
1601 BETH WAY NE
RIO RANCHO NM  87144

KELLY ALLEN
403 N 11TH ST
CARLSBAD NM  88220

IAN REED
1840 LEE LOOP NE
RIO RANCHO NM  87144

MARTHA LOZANO
5795 RIDGE DRIVE
SANTA TERESA NM  88008

ANA TERESA ARIZAGA
4283 N SWAN ST
SILVER CITY NM  88061

TITAN SOLAR POWER NM INC.

KURT CROW
8823 CHINOOK RD NW
ALBUQUERQUE NM 87120

EDWARD TAYLOR
6953 CLEARY LOOP NE
RIO RANCHO NM 87144

PETER ANDAZOLA
7524 PRICKLY BRUSH ST. NW
ALBUQUERQUE NM 87114

DANIEL AVERY
3641 SOLDONTA DR NE
RIO RANCHO NM 87144

SETH MILLER
7348 NOME DRIVE NE
RIO RANCHO NM 87144

LARRY DIXON
1017 CASCADE RD SE
RIO RANCHO NM 87124

MARIA A BACA
6400 EUCARIZ AVE SW
ALBUQUERQUE NM 87121

JUSTIN WATSON
5618 LINQ PLACE NE
RIO RANCHO NM 87144

CHRIS BUTLER
2229 VIOLETA CIR SE
RIO RANCHO NM 87124

MANUEL LOPEZ
7014 TRAPPER CREEK RD NE
RIO RANCHO NM 87144

MARIA MADRID
312 S PEARL ST
DEMING NM 88030

THOMAS WELCH
102 MEANDER DR
RUIDOSO NM 88345

TITAN SOLAR POWER NM INC.

ANNE OGAS
2313 JOHNSON RD
SILVER CITY NM 88061

PAMELA MCCANTS
213 EUGLEA AVE
HURLEY NM 88043

JOSHUA MESSENGER
5315 SARATOGA DRIVE NW
ALBUQUERQUE NM 87120

SHANE GRANO
4485 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144

SANDRA VALLE-RUIZ
2202 S TANGERINE ST.
DEMING NM 88030

MAX CHAVEZ
7711 EDITH BLVD NE
ALBUQUERQUE NM 87113

TRUC DO
2836 ABETO LANE SE
RIO RANCHO NM 87124

CHRYSTAL RENE VALLES
2317 JOHNSON RD
SILVER CITY NM 88061

GARRETT GATEWOOD
8913 JAMES AVE NE
ALBUQUERQUE NM 87111

ANA LUISA MARQUEZ
3006 BUENA VIDA CIRCLE
LAS CRUCES NM 88011

MAX GARCIA
5200 SPINNING WHEEL RD NW
ALBUQUERQUE NM 87120

JESSICA MARTINEZ
4566 VERMEJO DRIVE
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

RAMONA MASCARENAS
5609 BALD EAGLE RD NW
ALBUQUERQUE NM 87114

JESSICA MCCOSKEY
3309 LLANO VISTA LOOP NE
RIO RANCHO NM 87124

DALE PALKKI
396 GILA
ALAMOGORDO NM 88310

DEVONNE LOPEZ
489 STALLION RD SE
RIO RANCHO NM 87124

JACK DALTON
2112 DELK DR
SILVER CITY NM 88061

JARROD R MASON
4313 N SWAN ST
SILVER CITY NM 88061

MICHAEL ROMERO
2378 GREEN LAKE RD NE
RIO RANCHO NM 87124

HORTENCIA GRANADOS
3205 20TH AVE SE
RIO RANCHO NM 87124

LYYN RICHARDSON
6325 BUENOS AIRES PLACE NW
ALBUQUERQUE NM 87120

WILLIAM HENCHAR
1 ANDY LN
LA CRUZ NM 88337

ERMILA ORTIZ
979 BENJAMIN DR SE
RIO RANCHO NM 87124

EDMUNDO RODRIGUEZ
521 E 4TH ST
DEMING NM 88030

HENAMEL O HERRERA
1321 S PRINCE ST
CLOVIS NM 88101

BEN YOCCO
4129 MOUNTAIN TRAIL LOOP NE
RIO RANCHO NM 87147

LUIS JAVIER MORA
172 SWIFT CT.
SANTA TERESA NM 88008

SHANE MOORE
7329 DULCE RD
CARLSBAD NM 88220

RAMIRO MALDONADO
9316 JETTY CT NW
ALBUQUERQUE NM 87121

ALICIA ELLSWORTH
407 SAN JUAN DE RIO DR SE
RIO RANCHO NM 87124

MANUEL SALAZAR
9905 SUN MOUNTAIN TR SW
ALBUQUERQUE NM 87121

ABHISHEK GOTTIPATI
6094 JACK RABBIT RD NE
ALBUQUERQUE NM 87114

ROBERT MORRIS
1337 WILKES WAY SE
RIO RANCHO NM 87124

STEVE NASH
1515 SUMMER BREEZE DR NW
ALBUQUERQUE NM 87120

THERESA APODACA
761 PECOS LOOP SE
RIO RANCHO NM 87124

GERA PROVENCIO
2015 WHITE SQUALL DR NW
ALBUQUERQUE NM 87120

ANGELICA ZAMORA
202 PECOS LOOP SE
RIO RANCHO NM 87124

GABRIELA RONQUILLO
7976 AUSTIN AVE NW
ALBUQUERQUE NM 87120

JAIME ROMERO
1505 RAIN PL NW
ALBUQUERQUE NM 87120

DREW MARTINEZ
510 57TH ST. NW
ALBUQUERQUE NM 87105

EVA COOK
305 ELGUEA AVE
HURLEY NM 88043

MARY PETERS
3042 COCHISE CIR SE
RIO RANCHO NM 87124

KELLY GUNN
5536 TIMBERFALLS RD NW
ALBUQUERQUE NM 87114

ERIN KEETSO
9205 STORM CLOUD AVE NW
ALBUQUERQUE NM 87120

KENNETH MILLIGAN
4112 RANCHO CENTRO NW
ALBUQUERQUE NM 87120

LINDA GONZALEZ
10463 CALLE CORDOBA NW
ALBUQUERQUE NM 87114

SENORA GREEN
11015 SALTILLO ST NW
ALBUQUERQUE NM 87114

DIANE LACKEY
3531 ESCARPA DR NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

ANGELO DIONISIO
1914 FATHER SKY ST NE
ALBUQUERQUE NM 87112

JIMMIE FINE
302 ORGAN PIPE RD
CARLSBAD NM 88220

LINDA LOFTIS
313 L ST
CARLSBAD NM 88220

JOHN SCRIMSHAW
336 MAXINE ST.
ALBUQUERQUE NM 87123

GINNIE FLORES
3009 KRAFT CT SW
ALBUQUEQUE NM 87121

MARCEL TORRES
6252 SIERRA NEVADA CIR. NW
ALBUQUERQUE NM 87114

VIVIAN BARNES
9108 SUNFISH AVE SW
ALBUQUERQUE NM 87121

BRENDAN GOULD
3705 JUAN ALDAMA CT SE
RIO RANCHO NM 87124

AMANDA GARCIA
2969 POLDER LANE
LAS CRUCES NM 88007

JOSEPH ORNELAS
6252 NUEVA ESPANA RD NW
ALBUQUERQUE NM 87114

ROGER SCOTT
1208 TANGLEWOOD PL NW
ALBUQUERQUE NM 87120

GEOFFREY SKELTON
767 STALLION RD SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

YVONNE MARTINEZ
6404 RIMERA AVE NW
ALBUQUERQUE NM 87114

JUANA CHAVEZ
6204 SUMMER RAY RD NW
ALBUQUERQUE NM 87120

FERNANDO AGUIRRE VALDEZ AGUIRRE
2401 SUN GATE TRAIL SW
ALBUQUERQUE NM 87121

KEITH HARRINGTON
6316 CALLE TESORO NW
ALBERQUERQUE NM 87114

ELIZABETH CONROY
2160 ZARAGOZA RD
RIO RANCHO NM 87124

HAROLD TAFOYA
1471 CORTA CANTERA
LOS LUNAS NM 87031

EZEKIEL BRADLEY
2427 SORRAL WAY SW
ALBUQUERQUE NM 87121

SUSANA FLORES
9520 IRON ROCK DR NW
ALBUQUERQUE NM 87114

PATRICK NEWELL
10404 SKYTRAIL CT NW
ALBUQUERQUE NM 87114

MICHAEL CHANDLER
801 N GLADEVIEW DR
FARMINGTON NM 87401

UVERSA GARCIA
674 WHITNEY RD SE
RIO RANCHO NM 87124

DENI BRADLYN
1079 HOOD RD SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

IMELDA ARCINIEGA
9609 ROWEN RD SW
ALBUQUERQUE NM 87121

MICHAEL PORTILLO
5520 ARABIAN DR. NW
ALBUQUERQUE NM 87120

JOHN HERRERA
7512 PEREGRINE RD NE
ALBUQUERQUE NM 87113

SANDRA JONES
1215 N ALABAMA ST
SILVER CITY NM 88061

RYAN MCKEEFRY
9615 BOULDER TRAIL PL NW
ALBUQUERQUE NM 87144

RICHARD KYLE JOCKISCH
1006 26TH ST SE
RIO RANCHO NM 87124

ELIZABETH GARCIA
57 MALLETTE DR
BELEN NM 87002

ROBERT TURNEY
10305 PIEDRA CT NW
ALBUQUERQUE NM 87114

GERARD AGUILAR
5808 EQUESTRAIN DR NW
ALBUQUERQUE NM 87120

BETTY GRUBB
6217 FLOR DE MAYO PL NW
ALBUQUERQUE NM 87120

ROBERT BOWEN
3284 CAMPFIRE ST
LOS LUNAS NM 87031

PAUL BROWN
9409 GUTIERREZ RD NE
ALBUQUERQUE NM 87111

REIGHLENE CHINO
2004 SUTTLE CT NE
RIO RANCHO  NM  87124

DESTYNI BROOKS
10015 ANDREWS AVE SW
ALBUQUERQUE NM  87121

LYNNE MILLER
266 ASBURY RD NE
RIO RANCHO NM  87124

ROBERTA SNEDIKER
221 QUIXOTE DR SE
RIO RANCHO NM  87124

TONY MERGIST
1317 ASPEN MEADOWS DR NE
RIO RANCHO NM  87144

IRENE AREVALO
254 PECOS LOOP SE
RIO RANCHO NM  87124

SUE & LYNN NAASZ
32 VISTA DEL CERRO DR
LOS LUNAS NM  87031

HANNAH SCHROEDER
7101 MARIGOT RD NW
ALBUQUERQUE NM  87120

BASIL MCKENNA
2910 BLAKE RD SW
ALBUQUQUERQUE  NM  87105

JEFFERY GUY
918 SPRING VALLEY RD
RIO RANCHO NM  87144

DYLAN WERLING
2923 RIO MAULE
ALBUQUERQUE  NM  87121

MARIA JIMENEZ
1216 CORTEZ DR SW
ALBUQUERQUE NM  87121

COLLEEN FOX
1013 CALLE CARMILITA
SANTA FE NM 87505

JONATHAN CANNON
1933 ROANOKE DR NE
RIO RANCHO NM 87144

ANGELA MONTANO
881 OSCEOLA RD SE
RIO RANCHO NM 87124

JEREMY ZIEGLER
2024 ALAMA DR NE
RIO RANCHO NM 87124

SCOTT HOFFMANN
4300 QUARTZ DR NE
RIO RANCHO NM 87124

CARLOS CANDELARIA
2416 MUIR DR NW
ALBUQUERQUE NM 87120

VANESSA SANDOVAL
5300 STILL BROOKE AVE NW
ALBUQUERQUE NM 87120

KYLE DUFFY
4603 TAYLOR RIDGE RD NW
ALBUQUERQUE NM 87120

TERESSA GALLEGOS
13 SPRUCE RD
SANTA FE NM 87508

MARK LAVIOLETTE
4600 CALVILLO CT SE
RIO RANCHO NM 87124

DEBORA VIGIL
8227 MOSQUERO AVE NE
ALBUQUERQUE NM 87109

KAREN DIAZ
5323 WHITE RESERVE AVE SW
ALBUQUERQUE NM 87105

TITAN SOLAR POWER NM INC.

MARK GLEASON
983 ARCHIBEQUE AVE SE
RIO RANCHO NM 87124

EDWARD LARRANAGA
1201 ARIZONA ST NE
ALBUQUERQUE NM 87110

ALMA RONQUILLO
2129 MARGO RD SW
ALBUQUERQUE NM 87105

CHERYL FALCONE
2621 CARDENAS DR NE
ALBUQUERQUE NM 87110

DOMITILIO DURAN
4433 ALPINE CIR SE
RIO RANCHO NM 87144

PATRICK MAHER
10024 HENDRICKS CT NE
ALBUQUERQUE NM 87111

CLIFFORD LEQUIEU
3216 22ND AVE SE
RIO RANCHO NM 87124

ANTHONY CHAVEZ
4700 EL FRESNO CT
RIO RANCHO NM 87124

CONNOR GILL
1862 GOLDENFLARE LOOP NE
RIO RANCHO NM 87144

NEMESIO MORANTES
340 LUIS SANCHEZ PL SW
ALBUQUERQUE NM 87105

JUDITH SCHNEIDER
4808 PLATINUM LOOP NE
RIO RANCHO NM 87124

IRENE/MANUEL MARQUEZ
8690 SNOW RD
MESILLA PARK NM 88047

TITAN SOLAR POWER NM INC.

JOSEPH ORTEGA
4578 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144

PATRICIA GALVAN
190 CEBOLLA LN
VADO NM 88072

MORAYMA SORIANO
300 E ROSE ST
CARLSBAD NM 88220

GARY GONZALES
3108 20TH AVE SE
RIO RANCHO NM 87124

APRIL BARRACK
35 ATHENS CT SE
RIO RANCHO NM 87124

HEATHER HURD
9313 SNOWHEIGHTS BLVD NE
ALBUQUERQUE NM 87112

CAMERON CARPENTER
4481 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144

SABINO CARRILLO
921 GEORGIA ST SE
ALBUQUERQUE NM 87108

MANUEL PALACIO
3614 TRACY CIR
SILVER CITY NM 88061

CYNTHIA LUSK
4450 N FLORIDA AVE
ALAMOGORDO NM 88310

GAIL LUJAN
26 COMMUNITY RD
POLVADERA NM 87828

JARIVS MORNINGDOVE
7216 SKAGWAY DR NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

YOONG ERN
3104 WALSH LOOP SE
RIO RANCHO NM 87124

JOSE MELERO
2639 QUINCY ST NE
ALBUQUERQUE NM 87110

JESUSITA LARA
8 WEEPING WILLOW RD
DERRY NM 87933

MONICA HULL
8216 SLEEPING BEAR DR NW
ALBUQUERQUE NM 87120

DAVID MARTIN
540 SILVER SADDLE RD SE
RIO RANCHO NM 87124

RENEE HEACOX-WINBORN
222 S. TIN ST
DEMING NM 88030

YVONNE DUNN
4626 16TH AVENUE NE
RIO RANCHO NM 87144

DAVID CANFIELD
1004 26TH ST SE
RIO RANCHO NM 87124

LORRAINE BENAITIS
11800 PINO AVE
ALBURQUERQUE NM 87122

PATRICIA BETHONEY
5800 MORGAN LN NW
ALBUQUERQUE NM 87120

AMANDA SAULSBERRY
4712 MESA MARCADA COURT
ALBUQUERQUE NM 87120

DREW OZIER
3188 ASHKIRK LOOP SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

PEDRO CARRERAS
4647 AZURE HILLS RD
LAS CRUCES NM 88011

YOHAN TRIBES
7337 VISTA DE SOBRE DRIVE
LAS CRUCES NM 88012

KRISTINE PURRINGTON
3907 RANCHO CENTRO NW
ALBUQUERQUE NM 87120

MARVIN EDWARDS MCCANTS
103 A ST
HURLEY NM 88043

MARC CARRILLO
355 MORRISON DR
BOSQUE FARMS NM 87068

LISA HUNT
2705 RIO ENCANTADO CT NW
ALBUQUERQUE NM 87107

ESTHER OTERO
543 ESTANCIA DRIVE NW
ALBUQUERQUE NM 87105

CORT O'DANIEL
680 CAMPFIRE RD SE
RIO RANCHO NM 87124

MARIANO MILLAN
3695 MALACHITE AVE
LAS CRUCES NM 88012

JORDAN KEELEY
9320 WARM STONE ST NW
ALBUQUERQUE NM 87114

JUSTIN HERNANDEZ
1315 N. LOOP
SILVER CITY NM 88061

ANDY FERNANDEZ
22 PARADOR ROAD
LOS LUNAS NM 87103

TITAN SOLAR POWER NM INC.

CHARLENE LAGRANGE
9915 SACATE BLANCO AVE SW
ALBUQUERQUE NM 87121

DIEGO SALAZAR
380 BAMERT RD
LAS CRUCES NM 88007

RAUL MORALES
4341 CALLE DE NUBES
LAS CRUCES NM 88012

CLAIRE DEMELLO
8504 CAMINO DEL VENADO NW
ALBUQUERQUE NM 87120

SILVIA MADRID
1907 N MAIN ST
SILVER CITY NM 88061

JAMES RIVERA
1911 N. ALABAMA ST
SILVER CITY NM 88061

STEVIE BAWCUM
4509 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144

MARIANA RONQUILLOAVITA
6396 RED FALCON DR NE
RIO RANCHO NM 87144

JOSE SALAS
5605 PLAZA DR
FARMINGTON NM 87402

THOMAS BOYCE
7105 SETTLEMENT WAY NW
ALBUQUERQUE NM 87120

HEATHER ALLEN
4115 LANCELEAF CT NW
ALBUQUERQUE NM 87114

GABRIEL BELL
7005 SILVER MOON ROAD NORTH WEST
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

RICHARD SANCHEZ
303 RINCON DE ROMOS DR SE
RIO RANCHO NM 87124

ALLISON NATEWA
687 LISBON AVE SE
RIO RANCHO NM 87124

RAMON LUCERO
701 GUINEVAN ST
BAYARD NM 88023

RICKY MENDOZA
2106 TWISTED JUNIPER RD SE
RIO RANCHO NM 87124

JOSHUA GROHE
117 EL CAMINO LOOP NW
RIO RANCHO NM 87144

EDDIE DIMAS
1118 MONTOYA ST. NW.
ALBUQUERQUE NM 87104

GREG SIERRA
12 N CRESTWAY DRV
SILVER CITY NM 88061

MAX CHAVEZ
7711 EDITH BLVD NE
ALBUQUERQUE NM 87113

BLAKE STAUFFER
520 SAWTOOTH ST SE
ALBUQUERQUE NM 87123

JOSEPH LAPOINTE
7331 ORO VIEJO NW
ALBUQUERQUE NM 87120

CHARLES COE
4112 LA MERCED CT SE
RIO RANCHO NM 87124

ANDRE CHAVEZ
308 SPYGLASS PL SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

TROY EDD
8605 CHERRY HILLS RD. NE ALBUQUERQUE
ALBURERQUE NM 87111

BETTY SIERRA
418 E 11TH ST
SILVER CITY NM 88061

JONATHAN GRAHAM
4126 N HUFF ST
SILVER CITY NM 88061

MARY BANWART
351 PEARL DR NE
RIO RANCHO NM 87124

ROBERT RAMIREZ
9509 BIG ROCK DRIVE NW
ALBUQUERQUE NM 87114

JASON BENCOMO
10223 ROUND UP PL SW
ALBUQUERQUE NM 87121

KASSANDRA ROMERO
425 PENNSYLVANIA ST NE
ALBUQUERQUE NM 87108

BRIAN WILLIAMS
948 SAW MILL RD
RIO RANCHO NM 87144

JESUS PALACIO
4141 N SILVER ST
SILVER CITY NM 88061

WILLIAM LOCKWOOD
144 PARK DRIVE
CLOVIS NM 88101

GERI ARELLANO
7001 MOUNTAIN HAWK LOOP NE
RIO RANCHO NM 87144

CASEY RODGERS
5807 ASPEN AVE NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

SAMUEL QUIRARTE
1032 FLORIDA ST SE
ALBUQUERQUE NM 87108

LUCAS PRATT
1637 COLUMBIA DR SE
ALBUQUERQUE NM 87035

KENNETH HALVORSEN
1715 GERALDINE PL SE
RIO RANCHO NM 87124

RAFAEL RUEDA
949 EVEREST RD SE
RIO RANCHO NM 87124

LEONARD FEIT
4620 BROOKWOOD STREET NE
ALBUQUERQUE NM 87109

JACOB MIRELES
505 1ST ST NE
RIO RANCHO NM 87124

EMILY WALLER
6308 COLLEEN AVE NE
ALBUQUERQUE NM 87109

ERIN ELDER
223 RIVERSIDE DR SW
ALBUQUERQUE NM 87105

HANAMEEL ALVAREZ
933 GEORGIA ST SE
ALBUQUERQUE NM 87108

CAROLYN ROMERO
3005 BOSQUE DE ORO DR SW
ALBUQUERQUE NM 87121

SETH WALKER
7819 QUINTANA DR NE
ALBUQUERQUE NM 87109

MALESSA VALDEZ
6108 BUCKTHORN AVE NW
ALBUQUERQUE NM 87120

CAROLYN OGLE
2524 CAMPBELL ROAD NW UNIT B
ALBUQUERQUE NM 87104

ANDREA CZABAN
729 VISTA PATRON DR
BERNALILLO NM 87004

ORESTES ALBO
2528 DESERT VIEW ROAD NE
RIO RANCHO NM 87144

MICHAEL WILLIE
6512 COLLEEN AVE NE
ALBUQUERQUE NM 87109

MARIA DEL SOCORRO ROMERO
94 LIGHTHALL PL
ROSWELL NM 88203

MAGDALENO PACHECO
510 VIRGINIA ST NE
ALBUQUERQUE NM 87108

CHRISTINA RODRIGUEZSMITH
2505 CHESSMAN DR NE
RIO RANCHO NM 87124

SARAH ARANDA
9709 AVENIDA DEL OSO NE
ALBUQUERQUE NM 87111

WENDY FINCH
4620 WAYNESBORO PL NW
ALBUQUERQUE NM 87120

ERIC GALLANT
5016 NIGHT HAWK DR NE
RIO RANCHO NM 87144

ANNETTE WILLIAMS
9919 BRADFORD PL NW
ALBUQUERQUE NM 87114

GAIL LAIRD
104 PINE CT SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

LANE HUNTZBERRY
6247 ZALTANA ROAD NW
ALBUQUERQUE NM 87120

MARVIN ROMERO
6301 ALPENGLOW TRAIL NE
ALBUQUERQUE NM 87113

JOHN SHEPARD
29 VISTA HERMOSA PLACE NE
RIO RANCHO NM 87124

VERONICA MORALES
522 BYRUM RD
CHAPARRAL NM 88081

THOMAS WELCH
201 LAKESHORE DRIVE
ALTO NM 88312

IRMA VILLALOBOS
2 VISTA ELEGANTE
SAN MIGUEL NM 88058

MONICA BARRUS
305 OAK ST
CLAYTON NM 88415

RAFAEL MORALES
2516 CHESSMAN DR NE
RIO RANCHO NM 87124

CHARLES CLAY
2100 PALOMAS DR NE
ALBUQUERQUE NM 87110

KEVIN PAINTER
2133 LA VETA DR
ALBUQUERQUE NM 87110

AMANDA LOVATO
7308 PECHORA DR. NE
RIO RANCHO NM 87144

JOHN RIVERA
441 7TH AVENUE NE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

RAMON RAMIREZ
1213 LOS SANTOS RD
CHAPARRAL NM 88081

DARTANYAN WOFFORD
10804 BARBARA ELLEN AVENUE
ALBUQUERQUE NM 87111

DAVID ESPINOZA
166 SWIFT CT.
SANTA TERESA NM 88008

TERESA FALFAN
1955 N SETTLERS BEND
LAS CRUCES NM 88012

MELVIN BRAY
1404 DESERT PAINTBRUSH LOOP NE
RIO RANCHO NM 87144

MARIA ISELA MALDONADO
1423 MADISON ST NE
ALBUQUERQUE NM 87110

PAUL BATES
12229 YELLOWSTONE RD NE
ALBUQUERQUE NM 87111

THOMAS MARSHALL
6001 MCLEOD RD NE
ALBUQUERQUE NM 87190

PETER DIGUGLIELMO
916 TULIP RD SE
RIO RANCHO NM 87124

GOMEZ REFUGIO
4363 EL FARO ST
LAS CRUCES NM 88005

MIGUEL MEDRANO
2107 E TANGLEWOOD AVE
HOBBS NM 88240

CHRISTINA WEICHERT
6404 FREEMONT HILLS LOOP NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

MANUEL MACIAS
8828 JET STREAM RD
ALBUQUEQUE NM 87120

NANCY SNEE-
4100 RANCHO CENTRO NW
ALBUQUERQUE NM 87120

WADE BIGGS
600 PALOMAS DR SE
ALBUQUERQUE NM 87108

JUAN RAMOS
1214 ONATE ST
ANTHONY NM 88021

JUAN NAVARRETE
2718 GRACELAND DR NE
ALBUQUERQUE NM 87110

MIGUEL LUCAS
405 DOLORES DR SW
ALBUQUERQUE NM 87121

JOSH LACOUR
3927 SUNTRAIL RD NW
ALBUQUERQUE NM 87114

LEVI BORUNDA
7532 ROSETTE DR NW
ALBUQUERQUE NM 87120

ROSA GARCIA
326 SOLEDAD DR
CHAPARRAL NM 88081

JACK DALTON
4050 CAMINO SERNA
SILVER CITY NM 88061

SALVADOR VARGAS
206 PASEO REAL DR
CHAPARRAL NM 88081

ROB MACIVOR
6904 RED SKY RD NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

BONNIE GARCIA
2318 FELICITAS RD SW
ALBUQUERQUE NM 87105

AMANDA MIRABAL
2612 CORTE TOLEDO SE
RIO RANCHO NM 87124

MONICA MARTINEZ
1004 ROBIN PL SE
RIO RANCHO NM 87124

JOSE ROJAS
10420 GILA GULCH RD SW
ALBUQUERQUE NM 87121

MARIO HECTOR ESCARCEGA
1017 GRANT ST
ANTHONY NM 88021

JESUS MATA
11 JASON ST
SILVER CITY NM 88061

SCOTT ARAGON
10509 STEWARD ST NW
ALBUQUERQUE NM 87114

FLINT MCKAY
622 UTAH PLACE SE
ALBUQUERQUE NM 87108

PAMELA KAISER
19 CHERYL LN
BELEN NM 87002

ELVIRA ORTIZ
904 LUNA DR
CHAPARRAL NM 88081

RUFINO RODRIGUEZ
5831 SORIA AVE NW
ALBUQUERQUE NM 87114

GARY CHERNIAK
2308 CALLE DE SANCHO NW
ALBUQUERUQUE NM 87104

TITAN SOLAR POWER NM INC.

JUANITA HARJO
6029 ASPEN AVE NE
ALBUQUERQUE NM 87110

CARMEN ALCANTAR
5171 VISTA DE LUZ DRIVE NW
ALBUQUERQUE NM 87120

JAQUAN WATSON
9408 HONDO VALLEY PL SW
ALBUQUERQUE NM 87121

KATHERINE FLORES
1083 IRON HILL AVE
SANTA TERESA NM 88008

LAUREL KERG
131 YUCCA DR.
PORTALES NM 88130

MARCELLO DIONISIO
1709 32ND ST SE
RIO RANCHO NM 87124

MARIA YAZZIE
211 WYOMING AUTUMN RD NE
RIO RANCHO NM 87124

ANTHONY VINCI
7809 HAVENWOOD RD
ALBUQUERQUE NM 87120

RYAN PORTER
1441 BELROSE AVE NW
ALBUQUERQUE NM 87105

GREG LUJAN
6505 CATHY AVE NE
ALBUQUERQUE NM 87109

MARCUS MOYER
6 ERIN ST SW
LOS LUNAS NM 87031

MARIA G NUNEZ
1220 LOS SANTOS DR
CHAPARRAL NM 88081

TITAN SOLAR POWER NM INC.

DAVID MILLER
5324 9TH ST NW
ALBUQUERQUE NM 87107

COLLIN TERRAZAS
2915 RIO MAULE DR SW
ALBUQUERQUE NM 87121

RUBEN RUIZ
9920 CANYON GATE TRL SW
ALBUQUERQUE NM 87121

JEFF RONIGER
788 TAOS PL SW
ALBUQUERQUE NM 87121

TIMOTHY TOURVILLE
1532 54TH ST NW
ALBUQUERQUE NM 87105

STEPHANIE HENDERSON
1625 WAGON TRAIN DR SE
ALBUQUERQUE NM 87123

DEANNA URIOSTE
7439 SNOWY EGRET PL NW
ALBUQUERQUE NM 87114

ESTANISLAO ZAMORA
10432 TOLEDO ST NW
ALBUQUERQUE NM 87114

VINCENT GUZMAN
7008 HUERTO AVE NW
ALBUQUERQUE NM 87120

MARIE BRINING
211 PASO LLANO DR. NE
RIO RANCHO NM 87124

CHRISTOPHER STONE
305 MANUEL SANCHEZ PL SW
ALBUQUERQUE NM 87105

COYLE DOMINA
2606 MESA LINDA DR NE
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

MANUEL SEDILLO
8826 ODIN RD SW
ALBUQUERQUE NM 87121

ROSALINA CORDERO
323 SOLEDAD DR.
CHAPARRAL NM 88081

PATRICIA SHADOAN
4801 DOWNEY ST NE
ALBUQUERQUE NM 87109

ZACHARY KREINER
4827 SKYLINE RIDGE CT NE
ALBUQUERQUE NM 87111

YOLANDA POHL
340 LAGUAYRA DR NE
ALBUQUERQUE NM 87108

JOSEPH KASTENHOLZ
2109 RETAMA CT SE
ALBUQUERQUE NM 87123

MICHAEL LITTLEFORD
219 ANNA MARIA PL. SW
ALBUQUERQUE NM 87105

HILARIO OCON
512 W JAFFA ST
ROSWELL NM 88203

SANDRA LETICIA OCHOA
180 CEBOLLA LANE
VADO NM 88072

DULCIE BINGHAM
9319 LAGRIMA DEL ORO
ALBUQUERQUE NM 87111

JOHN KOLESSAR
1611 CAMINO PYRENESS
RIO RANCHO NM 87124

STEVE KLEIN
5516 VISTA LEJANA NE
ALBUQUERQUE NM 87111

ANDREW WORKER
5208 CORUNDUM CT NW
ALBUQUERQUE NM 87114

SHAWN BUNTON
712 BRANDING IRON DR SE
ALBUQUERQUE NM 87123

RITO RANGEL
906 PEQUENO CAMINO
ROSWELL NM 88203

KARA DEYHLE
713 BROADWAY BLVD SE
ALBUQUERQUE NM 87102

LERMA CASAS
9619 THUNDER RD NW
ALBUQUERQUE NM 87120

FREDRICO RIVERA
1405 S 25TH ST
ARTESIA NM 88210

WILMER CASANA
1665 FORNAX RD SE
RIO RANCHO NM 87124

LAWRENCE WOODS
8809 GLOBE STREET NW
ALBUQUERQUE NM 87114

MAI ARREDONDO
721 VISTA PATRON
BERNALILLO NM 87004

JAVIER GARCIA
9722 ATRISCO RANCH RD SW
ALBUQUERQUE NM 87121

TAB BARNARD
8216 BLUFFS EDGE STREET NW
ALBUQUERQUE NM 87120

JASON SMITH
9505 FLINT ROCK DR NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

DEBRA NICHOLS
1700 TULIP ROAD SE
RIO RANCHO NM 87124

ALI MOORE
4216 DOUGLAS MACARTHUR RD NE
ALBUQUERQUE NM 87110

RENEE MOTTELER
4919 SKYLINE VIEW CT NE
ALBUQUERQUE NM 87111

JACOB QUINTANA
10024 CALLE BELLA NW
ALBUQUERQUE NM 87114

DAVE ORTIZ
216 CERRO DE ORTEGA DR SE
RIO RANCHO NM 87124

CRISTOBAL TARANGO
14 SAN MATEO WAY N
SANTA FE NM 87508

MISAEL QUEZADA
2721 TULIPAN LOOP SE
RIO RANCHO NM 87124

ALEXIS YADAY MUNOZ
1225 LOS SANTOS DR
CHAPARRAL NM 88081

JULIO ARANDA
1721 BLUEBERRY DR NE
RIO RANCHO NM 87144

BRAD PEYTON
930 GREEN ACRES LANE
BOSQUE FARMS NM 87068

CHRIS COTTLE
1772 17TH AVENUE SE
RIO RANCHO NM 87124

PEDRO CHACON
5160 EQUESTRIAN RD NW
DEMING NM 88030

ANSELMO RODRIGUEZ
804 GUINEVAN ST
BAYARD NM 88023

JOSE AGUIRRE
21 AGUIRRE RD
ARREY NM 87930

FABIAN RIOS
1841 CAMINO RINCON
LOS LUNAS NM 87031

CARRIE JUNG
2604 CAMPBELL ROAD NW
ALBUQUERQUE NM 87104

KATHERINE HISE
11 SAIS DR
LOS LUNAS NM 87031

JESSICA WEST
7689C OLD SANTA FE TRAIL
SANTA FE NM 87505

ASHLEIGH STRONG
1518 S IRON ST
DEMING NM 88030

JOHN KUBICA
6713 KIOWA AVE NE
ALBUQUERQUE NM 87110-2144

JEROME MUELLER
809 GIRARD BLVD. SE
ALBUQUERQUE NM 87106

PATRICIA PADILLA
5818 QUAIL DR.
SANTA TERESA NM 88008

REIGNA RAWLS
137 RIATA TRL SE
RIO RANCHO NM 87124

JASON GARCIA
608 TERESA CT SE RIO RANCHO NEW
MEXICO NM 87124

TITAN SOLAR POWER NM INC.

PHILIP DAVIS
7708 SNOWY EGRET CT NW
ALBUQUERQUE NM 87114

HELEN MCHENRY
1225 ARVILLA AVE NW
ALBUQUERQUE NM 87107

LUIS CASTILLO
202 AZTEC AVE
HURLEY NM 88043

LAURA ARAGON
5620 GARCIA DR.
LAS CRUCES NM 88005

STEVEN TURNER
4515 MILLWOOD CT NW
ALBUQUERQUE NM 87120

JESUS AGUILAR
3624 RANCHER LOOP NE
RIO RANCHO NM 87144

VERONICA TRUJILLO
812 8TH ST. NE
RIO RANCHO NM 87124

KAY SIEVERS
623 HERMIT FALLS DR SE
RIO RANCHO NM 87124

JAMES ELWELL
3508 STARDUST DR NE
ALBUQUERQUE NM 87110

WANG CHUNG
1101 S. ALLEN
DEMING NM 88030

MICHAEL MADRID
3 MIRA LOMA ROAD
SILVER CITY NM 88022

KERRY WOOD
434 EL PARAISO RD NW LOS RANCHOS
LOS RANCHOS NM 87107

TITAN SOLAR POWER NM INC.

MICHAEL MONTANO
1163 GRACE ST
RIO RANCHO NM 87144

LYRIC HAMMONDS
1745 AVENIDA LOS GRIEGOS NW
ALBUQUERQUE NM 87107

MICHAEL SHEPHERD
3322 LINDA VISTA AVE SE
ALBUQUERQUE NM 87106

LEE DUDEWICZ
1000 ROBIN RD SE
RIO RANCHO NM 87124

RODNEY CHANDLER
552 HWY 78
MULE CREEK NM 88051

JEFFREY WEST
8901 HARWOOD AVE NE
ALBUQUERQUE NM 87111

PETER SANTOS
1000 W COPPER AVE
HOBBS NM 88240

REYES GARCIA-FUENTES
812 59TH ST NW
ALBUQUERQUE NM 87105

INGRID ROOSILD
5519 HERITAGE CT NE
ALBUQUERQUE NM 87109

SHERRY MASCARENAS
1 E HONDO VISTA
SANTA FE NM 87508

EDUWIGES MENDOZA
1267 STATE HIGHWAY 338
ANIMAS NM 88020

DALE SMITH
20 ROAD 6566
KIRTLAND NM 87417

TITAN SOLAR POWER NM INC.

CHRISTOPHER BARRETT
2816 STAPLETON AVE NE
RIO RANCH NM 87124

GINO AGUIRRE
2228 LAS BRISAS CIR SE
RIO RANCHO NM 87124

SHIRLEY TRUJILLO
1726 BUCKSKIN LOOP NE
RIO RANCHO NM 87144

DYLAN KESTER
1207 SAN GABRIEL ST
BERNALILLO NM 87004

ERIC KITT
5044 GALINA DR
LAS CRUCES NM 88012

JACKIE BELLMAN
584 PYRITE DR NE
RIO RANCHO NM 87124

JUSTIN GERLEVE
22 BANDONI DR
SILVER CITY NM 88061

HUY NGO
9101 TIA CHRISTINA DR NW
ALBUQUERQUE NM 87114

STEVEN ROYBAL
26 PONCHO RD
MIMBRES NM 88049

JORDAN PACHECO
836 ZUNI RD
RIO RANCHO NM 87124

ELIZABETH ELDER
1128 PRINCETON DR NE
ALBUQUERQUE NM 87160

NICKOLAS ESCUDERO
1625 32ND ST SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

SAMUEL GONZALEZ
844 SERRANO POINTE NW
ALBUQUERQUE NM 87120

JESSICA BASKERVILLE
5969 REDONDO SIERRA VISTA NE
RIO RANCHO NM 87144

TAWNYA PARKER
319 MANUEL SANCHEZ PL SW
ALBUQUERQUE NM 87105

JEFFREY BELL
11415 FLYING DIAMOND RD
DEMING NM 88030

LINDA LEE
7616 BRIANNE AV NW
ALBUQUERQUE NM 87114

OSCAR VARGAS
313 TIMBER RD
BERNALILLO NM 87004

BARRY BUTCHER
8205 COMANCHE CT NE
ALBUQUERQUE NM 87110

ROBERTO MURO
708 ESTANCIA DR NW
ALBUQUERQUE NM 87105

JAMES BAEZA
15 VILLAGE RD
SILVER CITY NM 88061

ALONZO GUERRERO
519 LOMA LINDA CT NE
RIO RANCHO NM 87124

DEANDRE ARAGON
1209 TRUJILLO RD SW
ALBUQUERQUE NM 87105

GERALD SPEARS
3129 LA VETA DR
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

SCOTT TURNER
11 TECOLOTE RD
TIJERAS NM 87059

CHARLES YAPLE
8209 COMANCHE CT NE
ALBUQUERQUE NM 87110

SERGIO CASTILLO
6228 SIERRA NEVADA CIR
ALBUQUERQUE NM 87114

MARK T
109 ROBIN RD
RUIDOSO NM 88345

BERT ARGO
445 SEVENTH AVENUE NE
RIO RANCHO NM 87124

BARBARA PEAVY
4124 FOXWOOD TRAIL SOUTHEAST
RIO RANCHO NM 87124

TYLER CAUDILL
8920 SAWGRASS PL NW
ALBUQUERQUE NM 87121

LISA SHULL
725 CARDENAS DR NE
ALBUQUERQUE NM 87108

ESMERALDA BECERRA
715 W 3RD ST
DEMING NM 88030

ANDREW ARMENDARIZ
18 EL ROSAL ST
ROSWELL NM 88203

LUIS GUZMAN
1 SKY RIDGE DR
SANTA FE NM 85708

GERALD BENAVIDES
1420 CATRON AVENUE SE
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

JW (JACK) RYDER
432 GRACELAND DR. SE
ALBUQUERQUE NM 87108

AUTUMN CANO
483 VISTA LARGA DR SW
LOS LUNAS NM 87031

JOE RADOSEVICH
8101 PONY HILLS PLACE
ALBUQERQUE NM 87114

JAMES DAWSON
3108 SAN PEDRO DR NE
ALBUQUERQUE NM 87110

DANTE GURULE
1220 STANFORD DR NE
ALBUQUERQUE NM 87106

CYNTHIA J.
2939 MADEIRA DR NE
ALBUQUERQUE NM 87110

JACQUELINE MARES
2124 GAZELLE RD NE
RIO RANCHO NM 87124

RICHARD GRENIER
438 LAKEVIEW WAY SE
RIO RANCHO NM 87124

PATRICIA LOYA
2421 AVENIDA DE LAS ESTRELLAS
SANTA FE NM 87507

JOSHUA DYE
10017 MICHELLE LOOP DR NE
ALBUQUERQUE NM 87111

ROBERT CRAVENS
208 WYOMING AUTUMN ROAD NW
RIO RANCHO NM 87124

FELIX GARCIA
9920 ARTISCO RANCH ROAD SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

LUKAS VIGIL
1701 VALENCIA DR NE
ALBUQUERQUE NM 87110

PAMELA FISHER
715 CALLE DEL SOL
BOSQUE FARMS NM 87068

ERIC CHATTO
6904 GLADYS CT NE
ALBUQUERQUE NM 87109

ADOLFO MAES
14 JOSE DE LA PAZ
LAMY NM 87540

DESTINIE JARAMILO
1531 CHIHUAHUA RD NE
RIO RANCHO NM 87114

DIEGO PEREZ
1090 STEEL HILL AVE
SANTA TERESA NM 88008

MELANIE NELSON
4819 SKYLINE RIDGE CT
ALBUQUERQUE NM 87111

JUNA DE
108 LAS CASITAS LN
SUNLAND PARK NM 88063

CHARLENE SANDOVAL
9A VALENCIA RANCH RD
GLORIETA NM 87535

ANIKA AMON
2114 CALLE TECOLOTE
SANTA FE NM 87505

THERON IMLAY
1535 CAMINO DEL REX
LAS CRUCES NM 88001

ERIKA MENDOZA
2524 WALTZ LN
LAS CRUCES NM 88007

STEPHANIE SENA
3905 CAMINO VISTA VERDE
SANTA FE NM 87507

SUSAN MALZAHN
709 NAVARRA WAY SE
ALBUQUERQUE NM 87123

JOSEPHINE WILLIE
484 COUNTY ROAD 61
CONTINENTAL DIVIDE NM 87312

PAUL KLINE
308 PEQUIN TRAIL SE
ALBUQUERQUE NM 87123

ISRAEL MONTOYA
337 GARCIA ST NE
ALBUQUERQUE NM 87123

ERNESTO BENAVIDEZ
3004 DEVENDALE
LAS CRUCES NM 88005

GARTH BOYCE
612 MAPLE
CLAYTON NM 88415

GEORGE HERN
7436 DEMICA NE
ALBUQUERQUE NM 87109

MARIA DE JESUS RUIZ
1112 CAMINO CONSUELO
SANTA FE NM 87507

HOLLY LETOURNEAU
1151 WARM SPRINGS LN
LAS CRUCES NM 88011

CLARA YOUNG
2132 CEBOLLA CREEK WAY NW
ALBUQUERQUE NM 87120

VIRGILIO ALANIS
3116 DRAXTON AVE SW
ALBUQUERQUE NM 87105

DOMINIC JEFFERSON
12019 SULLIVAN CT NW
ALBUQUERQUE NM 87114

ALBERTO BARRIENTOS
4538 HILLSBORO LOOP
LAS CRUCES NM 88012

GINA GWIN
309 BORNITE
TYRONE NM 88065

SAMANTHA EGLIN
5321 LUCILLE DR NE
ALBUQUERQUE NM 87144

SHARON L FORDICE
7567 WILLOW RUN DR NE
ALBUQUERQUE NM 87113

CLAUDIA BERGSOHN
1011 PARSIFAL ST NE
ALBUQUERQUE NM 87112

JULIA LUJAN
9324 HONDO VALLEY PL SW
ALBUQUERQUE NM 87121

JUSTIN OWENS
326 MOUNTAIN RD NE
ALBUQUERQUE NM 87102

JARED MADRID
707 LENOX AVE
LAS CRUCES NM 88005

RUTH LEE
3600 CANYON RIDGE ARC
LAS CRUCES NM 88011

SHIRLEY MIZE
40 CEDAR LANE
MIMBRES NM 88049

ESTEBAN FERNANDEZ
303 MANCHESTER AVE
HAGERMAN NM 88232

TITAN SOLAR POWER NM INC.

KEVIN BREEN
601 MONTERREY ROAD NORTHEAST
RIO RANCHO NM 87144

DONALD HOFFMAN
3903 TRAWOOD AVE
ALMAOGORDO NM 88310

MARY JANE LUCERO
2212 PALOMAS DR NE
ALBUQUERQUE NM 87110

STEVEN BOTTIJLISO
900 CRANE DR SW
ALBUQUERQUE NM 87121

FRANCES GONZALES
11608 COPPER AVE NE
ALBUQUERQUE NM 87123

FREDDY JARAMILLO
1113 MONTOYA ST. NW
ALBUQUERQUE NM 87104

CHERYL KENNEDY
4305 JAGUAR LOOP
SANTA FE NM 87507

IRMA ESPARZA
20 BRAZARO AVE
LAS LUNAS NM 87031

FRANK NAVARRETE
8816 CHINOOK RD NW
ALBUQUERQUE NM 87120

DANIEL WEYANDT
1408 ARIZONA AVE
ALAMOGORDO NM 88310

CLAIRISSA BOUDREAUX
10055 SACATE BLANCO AVE SW
ALBUQUERQUE NM 87121

MARK HUGHES
9 MYSTIC WAY
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

JASON1 NICOLL
11015 HWY 418 SW
DEMING NM 88030

JOSEPH BAFIA
35 COPPERMALLOW ROAD
SANTA FE NM 87506

DANIEL ORTIZ
1009 THREADGRASS RD NE
RIO RANCHO NM 87144

AMY ZIEGLAR
6107 KENSINGTON DR NW
ALBUQUERQUE NM 87107

MIKE HAMBLY
62 MAGIC MIST
MORIARTY NM 87035

TRAVIS HARRIS
7410 DULCE RD
CARLSBAD NM 88220

ADESOJI ADEBANJO
616 97TH ST SW
ALBUQUERQUE NM 87121

CRAIG GELHARDT
8907 FAIRBANKS RD NE
ALBUQUERQUE NM 87112

BRIAN VERPLOEGH
10023 CERRO LARGO PL NW
ALBUQUERQUE NM 87114

PATRICIA SALAZAR
140A WEST ZIA ROAD
SANTA FE NM 87505

ORLINDA MERZ
1704 S SLATE ST
DEMING NM 88030

CAROL HENSON
3508 LEW WALLACE DR
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

GERRY DENARDI
2508 MESA LINDA DR NE
ALBUQUERQUE NM 87112

DAVID PALLOZZI
6736 ORO VALLEY RD NW
ALBUQERQUE NM 87114

ELIZABETH TORRES
1353 N SHORTALL ST FORT
SUMNER NM 88119

JOHN ORTH
5109 TREVI PL
ALBUQUERQUE NM 87114

WILLIAM VICENTE
1819 ROCK CREEK TRAIL NW
ALBUQUERUQUE NM 87120

DAO PHAN
2616 VIRGINIA ST NE
ALBUQUERQUE NM 87110

JUAN FLORES
1001 SAN FELIPE RD
BERNALILLO NM 87004

JESSICA ANDERSON
1912 BUSHER RD.
ALBUQUERQUE NM 87123

MARIA ELENA ORTIZ
1604 VAIL PL SE
ALBUQUERQUE NM 87106

YOLANDA ARMIJO
1501 54TH ST NW
ALBUQUERQUE NM 87105

DANTE TRUJILLO
729 SONORA RD NE RIO RANCHO NEW
MEXICO NM 87144

MARCELO NIETO
300 NORTH TEXAS ST
COLUMBUS NM 88029

TITAN SOLAR POWER NM INC.

JESSICA GARCIA
10323 SOLITUDE RD SW
ALBUQUERQUE NM 87121

GLORIA ESTRADA
728 CORDOVA PL NW
ALBUQUERQUE NM 87107

JEREMIAH SATTERFIELD
11115 MILKY WAY ST NW
ALBUQUERQUE NM 87114

TODD HOUCK
816 MURIEL ST NE
ALBUQUERQUE NM 87123

EDUARDO ISASI
1464 MURIEL ST NE
ALBUQUERQUE NM 87112

BRADLEY FUNKHOUSER
9624 MESSERVY AVE
ALBUQUERQUE NM 87109

STEPHANY IBUADO
640 97TH ST SW
ALBUQUERQUE NM 87121

AMELIA AYALA
5789 CREST DR
SANTA TERESA NM 88008

SAM OGAS
9316 ALLEGIANCE ST NW
ALBUQUERQUE NM 87114

SHEILA FARRELL
2216 SOLARA LOOP NE
RIO RANCHO NM 87144

DANIEL HUTCHINS
4429 ALPINE CIR SE
RIO RANCHO NM 87124

DAVID GOLD
1501 CAGUA DR NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

TUNG JOSEPH NGUYEN
5215 NEWBERRY WAY NW
ALBUQUERQUE NM 87120

RUDY DUERSON
541 LONGWOOD LOOP NE
RIO RANCO NM 87124

DANIEL PENA
3324 22ND AVE SE
RIO RANCHO NM 87124

KATHY QUARRELL
121 E ELM ST
DEMING NM 88030

JOSEPH HERRERA
1209 COMMERCE ST NORTH
LAS VEGAS NM 87701

JAMES DOMINGUEZ
10615 CONNEMARA DR SW
ALBUQUERQUE NM 87121

RICARDO SOTO
5835 TORRES RD SW
ALBUQUERQUE NM 87105

BRANDON ARTIS
8232 MEADOWBROOK AVE NW
ALBUQUERQUE NM 87120

TEBOLS CASADOS
15A COUNTY RD 94
CHIMAYO NM 87522

ANN MARIE TREZZA
704 MONTERREY RD NE
RIO RANCHO NM 87144

NANCY YOUNG
2909 ORTIZ DR NE
ALBUQUERQUE NM 87110

ROBERT SCHUETT
2811 PECAN DR
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

TRENTON SMALL
715 ALVARADO DR NE
ALBUQUERQUE NM 87108

SAMANTHA AVALOS
250 W HILL ST.
HATCH NM 87937

DARIEN MONTOYA
888 FRASER DR SE
RIO RANCHO NM 87124

MELISSA PADILLA
3509 NORTH POLE LOOP NE
RIO RANCHO NM 87144

AMBER QUINTANA
8 CALLE QUINTANA
SANTE FE NM 87506

SAMAEL PEREZ
403 E COTTONWOOD LN
HOBBS NM 88242

TERESA MAZUR
4417 GLENWOOD HILLS DR. NE
ALBUQUERQUE NM 87111

LESLIE ST. LOUIS
1520 SAGEBRUSH TRAIL SE
ALBUQUERQUE NM 87123

WADE WALLACE
1043 HILLRISE CT
LAS CRUCES NM 88011

CHARLIE MARTINEZ
15 COUNTY RD 0094
CHIMAYO NM 87522

ANTHONY ARTAZ
557 DOLORES DR. NW
ALBUQUERQUE NM 87105

ERIC HERNANDEZ
6720 TREE LINE AVE NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

RICHARD LEAL
7915 LOCKWOOD CT
ALBUQUERQUE NM 87120

FLORINDA MARTINEZ
2108 N CEDAR AVE
SILVER CITY NM 88061

MELQUIADES CARDENAS RIVAS
10036 MELINDA AVE SW
ALBUQUERQUE NM 87121

ROBERT DOXEY
1108 DAKOTA ST NE
ALBUQUERTQUE NM 87110

MARIO GARCÃA APODACA &
1302 E BUCKEYE ST
DEMING NM 88030

BOB RACICOT
2404 SCARLETT BLOOM DR SW
ALBUQUERQUE NM 87121

DEBORAH DIXON
2005 GARCIA ST NE
ALBUQUERQUE NM 87112

MONICK MARTINEZ
15B COUNTY RD 94
CHIMAYO NM 87522

FLAVIO MARTINEZ
COUNTY RD 101
CHIMAYO NM 87522

ROBERT POLANCO
314 N CORBIN ST
SILVER CITY NM 88061

MARGARET DOMINGUEZ
3109 CAGUA DR NE
ALBUQUERQUE NM 87110

DANIEL ALICEA
8820 CHINOOK RD NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

BRADFORD GASCHLER
11516 RALPH AVE NE
ALBUQUERQUE NM 87112

DOMINIC GUTIERREZ
7819 PIONEER TRL NE
ALBUQUERQUE NM 87111

PATRICK FINCH
11994 US HIGHWAY 180 E.
BAYARD NM 88023

RESIDENT
400 EL CERRO LOOP
LOS LUNAS NM 87031

NANCY LESICKA
25 LAKESHORE DR. NE
ALBUQUERQUE NM 87112

JOHNATHAN DREWS
963 SAN MIGUEL
ALAMOGORDO NM 87125

SEAN CHRISTOPHER
2909 WILDER LOOP NORTHEAST
RIO RANCHO NM 87144

BRIAN MOSS
8525 YEAGER DR NE
ALBUQUERQUE NM 87109

LEONEL GARCIA
3020 FRANKLIN RD SE
DEMING NM 88030

RAMONA MOLERES
2717 WILDER LOOP NORTHEAST
RIO RANCHO NM 87144

MADELINE JARAMILLO
2832 ARIZONA ST NE
ALBUQUERQUE NM 87110

LILIANA SAUCEDO
2407 CHEYENNE DR
LAS CRUCES NM 88011

TITAN SOLAR POWER NM INC.

JESSICA CUMMINGS
1909 CLEOPATRA CT NE
ALBUQUERQUE NM 87112

HOPE CRESPIN
2312 GENERAL MARSHALL ST
ALBUQUERQUE NM 87112

CRYSTAL AVILA
1563 LAS GLORIETAS SW
ALBUQUERQUE NM 87105

AGUSTIN FALCON
511 SOUTH 8TH STREET
CARLSBAD NM 88220

JOHN BOND
85 CALIFORNIA PINE RD NE
RIO RANCHO NM 87124

DUANE SCHNEIDER
8101 SHEFFIELD PL NW
ALBUQUERQUE NM 87120

ISABEL BENCOMO
1528 ROLLING ROCK PLACE SW
ALBUQUERQUE NM 87121

LOUIS FLETT
88 LAS NUTRIAS RD
VEGUITA NM 87062

NICOLE MARTINEZ
4513 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144-7691

BIANCA FELAN
2606 PONTIAC DR
ALAMOGORDO NM 88310

THOMAS GUTIERREZ
6803 CANDELIA AVE NW
ALBUQUERQUE NM 87114

GRISELDA PARDO
1203 PITT ST NE
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

TROY FULLER
10120 CEDARDALE DR
LAS CRUCES NM 88005

NANCY GOMEZ
83 DAKOTA MORNING RD NE
RIO RANCHO NM 87124

FRIDO MARTINEZ
1655 CALLE SOTERO
SANTA FE NM 87507

DANIEL MOTT
9236 TIMBER RIDGE RD NW
ALBUQUERQUE NM 87120

CHRISTOPHER MICKENDROW
3863 RINGNECK DR
LAS CRUCES NM 88001

BRADLEY JOHNSON
924 LA CHARLES DR NE
ALBUQUERQUE NM 87112

GONZALO MAGPAYO
4898 ARENA DR.
LAS CRUCES NM 88012

GARY WESTERFIELD
921 SPUR PL SE
RIO RANCHO NM 87124

DANIEL ROBERTSON
8308 SAN GAVILON ST NE
ALBUQUERQUE NM 87113

TRAVIS HOUSEOLDER
9224 TIMBER RIDGE RD NW
ALBUQUERQUE NM 87120

THOMAS GALLEGOS
4924 HILTON
ALBUQUERQUE NM 87110

JERALD NEUFELD
2412 MARTHA ST NE
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

JAMES CAROON
2974 BIRDIE LOOP
ALMOGORDO NM 88310

KIRSTEN MCGUIRE
1212 KIRBY ST NE
ALBUQUERQUE NM 87112

EILEEN MOORE
2417 GREEN LAKE RD NE
RIO RANCHO NM 87124

TRISH LOGAN
1020 MARAPI ST NW
ALBUQUERQUE NM 87120

TIMOTHY MONTES
2564 KATHERYNE CIRCLE
SILVER CITY NM 88061

RUBEN ORDONEZ
50 SAN LORENZO RD
VEGUITA NM 87062

JONAH WELLS
3007 DEL SUR
ALAMOGORDO NM 88310

IRIS AVILA
6209 BELCHER AVE
ALBUQUERQUE NM 87109

MORGAN MONTANO
6311 BUCKTHORN CT. NW
ALBUQUERQUE NM 87120

TESLA AGUIRRE
3420 JUPITER RD
LAS CRUSES NM 88012

ESPERANZA PENA
1622 CHICKASAW TRAIL
LAS CRUCES NM 88012

RICHARD MCCANTS
11 DWYER LANE
FAYWOOD NM 88034

KATHLEEN ROGERS
2388 LEMA RD SE
RIO RANCHO NM 87124

GINGER ZACHARY
733 CATCLAW PL TRL
CHAPARRAL NM 88081

ANNE QUINBY & TAMARA LEA OBRIEN
10913 NM 337
TIJERAS NM 87059

SHARON BOTKIN
1821 MOON STREET NE
ALBUQUERQUE NM 87112

THOMAS DEWERS
813 GIRARD BLVD SE
ALBUQUERQUE NM 87106

MARJORIE PETERSEN
2904 TAHITI CT NE
ALBUQUERQUE NM 87107

PETER IVES
140 WEST ZIA RD
SANTA FE NM 87505

JESUS JOSE ALVAREZ
1208 PEARL ST SW
ALBUQUERQUE NM 87121

JORGE LUIS DE
1235 4TH ST
LAS CRUCES NM 88005

MIKE CHALAN
1948 BUFFALO DANCER TRAIL NE
ALBUQUERQUE NM 87112

RICHARD BLAIR
2736 CUSTER WAY
LAS CRUCES NM 88011

SALLY PARKER
2916 ARIZONA ST NE
ALBUQUERQUE NM 87110

MARIBEL VILLA
945 LUNA DR
CHAPARRAL NM 88081

JOHN KNIGHT
9917 TREVINO LOOP NW
ALBUQUERQUE NM 87114

KEITH DURHAM
2340 FAIRWAY TER
CLOVIS NM 88101

HECTOR H IBARRA
508 E 5TH ST
LORDSBURG NM 88045

VICTORIA JAYME
81 TABLAZON RD
TIJERAS NM 87059

MARC LOPEZ
6395 CAMINO TESORO
LA MESA NM 88044

JAMES COSENTINO
1313 N LLANO DR
HOBBS NM 88240

BARRY LIBERT
144 CALLE VENTOSO
SANTA FE NM 87507

LIANG MING
1912 SUMMER BREEZE DR NW
ALBUQUERQUE NM 87120

WILLIAM CLOUSE
564 EAGLE DRIVE
ALAMOGORDO NM 88310

KENNETH CARPENTER
1319 HERMOSA DR SE
ALBUQUERQUE NM 87108

JESUS ALBERTO BELTRAN
1721 EAST BIRCH STREET
DEMING NM 88030

TITAN SOLAR POWER NM INC.

FREDDIE MARTINEZ
9604 DESERT MESA RD SW
ALBUQUERQUE NM 87121

BELINDA WINK
3101 N NORTHWEST DR
HOBBS NM 88240

GARY TOTTEN
10501 MOUNTAIN RD NE
ALBUQUERQUE NM 87112

MARION DURYEA
1900 CRESCENT DR.
ALAMOGORDO NM 88310

JOHNSON DALE
1109 ALLEN ST.
DEMING NM 88030

JOSIELEE SMITH
3480 B STATE HWY 47
LOS LUNAS NM 87031

EDIA YOLANDA DUARTE
2037 CALLE LORCA
SANTA FE NM 87505

LORRAINE LUNA
6615 FLYNN AVE NW
ALBUQUERQUE NM 87120

RYAN SMITH
340 BOSQUE
ALAMOGORDO NM 88310

RANDY PENNINGTON
3505 SAINT ANDREW'S DR SE
RIO RANCHO NM 87124

RODOLFO LARES
1001 BONITO RD SW
ALBUQUERQUE NM 87105

CHARLES MILER
13019 MONTGOMERY BLVD NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

KATHRYN SMITH
4816 SOLECITO CIR
SANTA FE NM 87507

KRISTEN GALVAN
2509 CHESSMAN DR NE RIO RANCHO NEW
MEXICO NM 87124

HAROLD GOODYEAR
18 POP MORRISON ST
HURLEY NM 88043

EMILY WILDAU
3119 RIO MARIA DR SW
ALBUQUERQUE NM 87121

JESSIE WRIGHT
1209 PURDUE AVE
CLOVIS NM 88101

VINCE KAPLAN
3860 TAMMY COURT
LOS LUNAS NM 87031

CARLOS BRADSHAW
612 KINGSTON DR
ALAMOGORDO NM 88310

CRISTIAN MARTINEZ
1804 GOLF COURSE RD SE
RIO RANCHO NM 87124

CHRISTOPHER KOSMAN
5 JOSE DE LA PAZ LAMY NEW
MEXICO NM 87540

RESIDENT
508 1/2 E 5TH ST
LORDSBURG NM 88045

RON PRIESTLEY
6025 GRANDI ROAD
CARLSBAD NM 88220

BRANDON BRICE
10912 ANADOR CT NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

AVERY LARDNER
4404 KINGSTON ROAD
LAS CRUCES NM 88012

ISRAEL PRIETO
6408 GONZALES RD SW
ALBUQUERQUE NM 87121

JORGE RIVERA
10107 ELMHURST DR NW
ALBUQUERQUE NM 87114

LEONARD ABNEY
523 E PERMIAN DRIVE
HOBBS NM 88240

JANELLE PHOMMAHASAY
2301 SOLARA LOOP NE
RIO RANCHO NM 87144

JENNIFER ALEXANDER
252 BURNAGE LN
ALAMOGORDO NM 88310

JACQUELINE TAFOYA
8811 GLOBE ST
ALBUQUERQUE NM 87114

SHONA ZIMMERMAN
6812 BARBER PLACE NE
ALBUQUERQUE NM 87109

HENRY CASTANEDA
6228 PORTER RD
CARLSBAD NM 88220

CHARLES WOODWARD
7119 MONTECITO CT NW
ALBUQUERQUE NM 87114

RAYMOND SANCHEZ
439 59TH ST NW
ALBUQUERQUE NM 87105

SALOME PENA
692 BHUTAN DR SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

WILL REED
2637 LAS ALTURAS
ALAMOGORDO NM 88310

MIKE DURAN
4900 COLLEGE HEIGHTS DR NW
ALBUQUERQUE NM 87120

NATE BARTNICK
11705 SUMMER AVE NE
ALBUQUERQUE NM 87112

KEITH LAM
1723 WYOMING BLVD NE
ALBUQUERQUE NM 87112

THAN SOE
503 EAGLE DR
ALAMOGORDO NM 88310

CYNTHIA M URETA
6304 COLLEEN AVE NE
ALBUQUERQUE NM 87109

ANDREA VARGAS
10643 PICTOGRAPH RD SW
ALBUQUERQUE NM 87121

JESSE ESPINOZA
1777 VALLE VISTA RD NW
LOS LUNAS NM 87031

TRISTAN ALBACH
844 KIPUKA DR NW
ALBUQUERQUE NM 87120

CANDICE HOPPE
1707 SUNSET RD SE
RIO RANCHO NM 87124

MELANIE BRIONEZ
811 SAN ANDRES AVE NW
ALBUQUERQUE NM 87107

PHILUP ELOGE
1505 WHITE OAKS CT
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

GREGORY KING
20 PLEASANT VIEW DR
BELEN NM 87002

KELLI STELLMON
4923 QUAIL RIDGE DR
ALBUQUERQUE NM 87114

LONGINOS TRUJILLO
520 DALLAS ST NE
ALBUQUERQUE NM 87108

SAMUAL VANVALKENBURGH
687 BALTIC AVE SE
RIO RANCHO NM 87124

EUSTACIO DURAN
5908 PALO VERDE DR NW
ALBUQUERQUE NM 87114

ADRIANA DAUBER
1736 GARDEN WAY SW
ALBUQUERQUE NM 85105

TERESA ROBERTS
1107 N SCENIC DR
ALAMOGORDO NM 88310

STEVEN UTTER
1807 JUNIPER DR
ALAMOGORDO NM 88310

RICARDO DUARTE
912 CAROL ST NE
ALBUQUERQUE NM 87121

KATHY CROCKETT
2844 BACO NOIR DR SW
ALBUQUERQUE NM 87121

DYLAN VANHOOSHIER
720 DEL MONTE ST
LAS CRUCES NM 88001

STEVEN ROBERTS
4204 SKYLINE LOOP NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

JOSE MONTOYA
5805 ERMEMIN AVE NW
ALBUQUERQUE NM 87114

LEROY MARTINEZ
6205 ACADEMY RIDGE PLACE NE
ALBUQUERQUE NM 87111

SELEST GARCIA
836 W ROYBAL
LAS VEGAS NM 87701

JEFFREY SOWERS
1808 ALAMO AVE
ALAMOGORDO NM 88310

MARTY LICON
6104 FIREFLY AVE.
LAS CRUCES NM 88012

SHERRY SIMS
1757 HUDSON RIVER RD NE
RIO RANCHO NM 87144

JASON VARGAS
4625 CARL HATCH PL NW
ALBUQUERQUE NM 87114

KATERI ABIETA
453 61ST ST NW
ALBUQUERQUE NM 87105

ANJELEKA WHEELER
857 VALENCIA
ALAMOGORDO NM 88310

ZACHARY STEWART
2309 OSAGE LN
ALAMOGORDO NM 88310

CHARLES POLITZ
1324 PAISANO ST NE
ALBUQUERQUE NM 87112

JOSHUA ROGERS
2679 ROSSWOOD DR SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

DIANNA NORRIS
1201 RIDGECREST DR
ALAMOGORDO NM 88310

NELSON BIRDBEAR
1709 ARCHULETA DR NE
ALBUQUERQUE NM 87112

RICHARD NOWELL
2280 CIELO VISTA
ALAMOGORDO NM 88310

HERMENEGILDA IBARRA
1465 REYNOSA LOOP SE
RIO RANCHO NM 87124

MICHELE KLINK
9205 WOOD CREEK LN NW
ALBUQUERQUE NM 87120

FLAVIO MARTINEZ
9 CO RD 94
CHIMAYO NM 87522

MARILYN COLLINS
3310 MAY SE CIRCLE
RIO RANCHO NM 87124

JUSTIN BLEVINS
304 BOSQUE
ALAMOGORDO NM 88310

JOSE TORRES
2528 N KIMBERLY DR
SILVER CITY NM 88061

SHARON FOSTER
2627 ST. ANDREWS CT
ALAMOGORDO NM 88310

HOPE BENAVIDEZ
4030 DESERT LUPINE DR NE
RIO RANCHO NM 87144

TONIE CHURCH
2617 LA LUZ CIRCLE NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

ROBERTO E
10629 NORTH ASHER ROAD
HOBBS NM 88242

FABIAN FRANCO
223 L ST
CARLSBAD NM 88220

JAZMIN MUNOZ
1701 CHISHOLM TRAIL NE
RIO RANCHO NM 87144

AARON FOX
9328 SANDIA SUNSET ST NW
ALBUQUERQUE NM 87114

PAUL HUMPHREY
1902 CRESCENT DR
ALAMOGORDO NM 88310

DAVID BRAGA
6421 GOLDFINCH WAY NE
RIO RANCHO NM 87144

DAVID ARMSTRONG
6343 AZALEAS RD NW
ALBUQUERQUE NM 87114

JUAN RODRIGUEZ
13001 CHICO RD NE
ALBUQUERQUE NM 87123

JUAN CHAVERO
1205 SADDLE BRONC NW
DEMING NM 88030

MARISOL RUIZ
1500 SILENT MEADOWS PL SW
ALBUQUERQUE NM 87121

DOMINIQUE HAVENS
7004 PRAIRIE RD NE
ALBUQUERQUE NM 87109

GERARDO PEREZ
4709 CHOW CT
RIO RANCHO NM 87144

PHU DUONG
531 WINEMA CT SE
ALBUQUERQUE NM 87123

DAVID DIMAS
2358 ELIZABETH ANN ROAD NE
RIO RANCHO NM 87114

BERNADETTE TORRES-OLIVARES
7208 LOWELL DR NE
ALBUQUERQUE NM 87122

BRITTNEY HARSTON
8209 BART AVE NE
ALBUQUERQUE NM 87109

HENRY MORALES
809 E 41ST
SILVER CITY NM 88061

MITCHELL DAEBELLIEHN
157 APPLER RD
LA LUZ NM 88337

GUSTAVO ARRELLANO
409 MARYLAND AVE
ALAMOGORDO NM 88310

ROY MADRID
10656 MCMICHAEL LN SW
ALBUQUERQUE NM 87121

HEATHER SWAN
1110 GRACE ST
RIO RANCHO NM 87144

NATHANIEL ASHBAUGH
3803 TORREY PINES RD SE
RIO RANCHO NM 87124

THIENNGA NGUYEN
809 PIEDRA LARGA PL NE
ALBUQUERQUE NM 87123

MICHAEL CORDERMAN
819 TORO ST SE
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

SAMMY APODACA
2816 ANCHO AVE
LAS CRUCES NM 88007

ELVIA VALDEZ
1 JAYCOX CT
LOS LUNAS NM 87031

STANLEY CONGER
3796 RANCHER LOOP NE
RIO RANCHO NM 87144

KENNETH OGILVIE
239 RANCHITOS ROAD
CORRALES NM 87048

LOUISE GRIEGO
8713 ALVERA AVE SW
ALBUQUERQUE NM 87121

GEORGE MERAZ
6030 BECCA DR
SANTA TERESA NM 88008

SUSAN BACA
2528 HARRIS RD SW
ALBUQUERQUE NM 87105

JOE AYALA
10609 CONNEMARA DR SW
ALBUQUERQUE NM 87121

LAURA WILLIAMS
2305 TULANE AVE
ALAMAGORDO NM 88310

ROBERT WIGGERS
12 YANA DRIVE
SANTA FE NM 87501

ELIZABETH "EA" DUGAN
1330 CERRO GORDO ROAD APT F
SANTA FE NM 87501

DIANA HERMAN
3100 JANE CIRCLE SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

PILAR JASSO
1319 SOUTH SADDLER ST.
DEMING NM 88030

JOEY ARANDA
1634 ESTRELLITA RD SE
RIO RANCHO NM 87124

JOHN ADAMS
2516 N SWAN ST
SILVER CITY NM 88061

MARK FLAVIN
2928 KINGS CANYON LOOP NE
RIO RANCHO NM 87144

BLANCA RODRIGUEZ
210 MORRISON DR
BOSQUE FARMS NM 87068

CORY BRANAUGH
2387 QUINN ST NE
RIO RANCHO NM 87144

RESIDENT
4004 OAKMOUNT DR SE
RIO RANCHO NM 87124

BRADFORD MOREAU
1110 JUNIPER DR.
ALAMOGORDO NM 88310

MICHAEL LEVISON
9632 BASALT PEAK DR NW
ALBUQUERQUE NM 87114

JAMES EICHEL
1508 BARBARO DR SE
ALBUQUERQUE NM 87123

BRUCE CUSHINGBERRY
608 INDIAN WELLS RD
ALAMOGORDO NM 88310

BLANCA GARCIA
10524 VISTA BELLA PL NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

MARIA RUIZ
616 EMERALD DR NE
RIO RANCHO NM 87124

JERRY BEATY
2314 OSAGE LN
ALAMOGORDO NM 88310

KENDYL TUCKER
639 DUCHESS DR NE
ALBUQUERQUE NM 87123

MARY SELPH
3341 PRAIRIE RIDGE ST SW
LOS LUNAS NM 87031

ANDREW ATENCIO
2813 MERIWETHER ST
LAS CRUCES NM 88007

JEFFERY LEE
724 4TH ST NE
RIO RANCHO NM 87124

MIGUEL ESPINOZA
7835 AGUILA ST NW
ALBUQUERQUE NM 87120

JOSE O TORRES
752 JEWEL PL NE
ALBUQUERQUE NM 87123

OFELIA MARTINEZ
1606 LOU ANDES RD
ANTHONY NM 88021

MAX LUJAN
216 MESILLA ST NE
ALBUQUERQUE NM 87108

JOHN BROTZ
701 MONTE ALTO DR NE
ALBUQUERQUE NM 87123

JOSHUIA HORECKA
4045 DESERT WILLOW DR NE
RIO RANCHO NM 87144

PETER TELEVIK
3761 HAVASU FALLS STREET NE
RIO RANCHO NM 87144

WILLIAM BOHATY
13001 CLOUDVIEW AVE NE
ALBUQUERQUE NM 87123

MARGARET HERNANDEZ
204 W SAN VICENTE ST
SILVER CITY NM 88061

BARBARA RODRIGUEZ
712 N SYCAMORE AVE
ROSWELL NM 88201

DANIEL MCMURPHY
12705 ELYSE PL SE
ALBUQUERQUE NM 87123

DENNIS BUCKMAN
633 EMERALD DR NE
RIO RANCHO NM 87124

ERIK SWINSON
6123 COSTA BRAVA AVE NW
ALBUQUERQUE NM 87114

SHUFORD JACKSON
6912 GLEN HILLS DR NE
RIO RANCHO NM 87144

CECILIA PACHECO
905 SANTA FE AVE SW
ALBUQUERQUE NM 87102

RITA OLHOFFER
3808 TORREY PINES RD SE
RIO RANCHO NM 87124

PHILLIP FORBERT
722 TALON DR NE
RIO RANCHO NM 87144

MITCHELL MOORE
3131 SUMMER AVE.
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

JACINTO SANCHEZ
4150 SUMMIT PARK DRIVE NE
RIO RANCHO NM 87144

SONIA TORRES
235 LILY AVE SE
ALBUQUERQUE NM 87102

PERSIS POKU
10444 CALLE MIRLO NW
ALBUQUERQUE NM 87114

RICHARD MARTINEZ
5013 BRIGHTON HILLS PL NE
RIO RANCHO NM 87144

NITA KURNIAWAN
6700 TREE LINE AVE NW
ALBUQUERQUE NM 87114

DELFINO MUNIZ
8505 OLD COTTONWOOD AVE SW
ALBUQUERQUE NM 87121

SEAN MARTINEZ
6732 TEMPE AVE NW
ALBUQUERQUE NM 87114

ERICK PACHECO
2634 CAMINO PLATA LOOP NE
RIO RANCHO NM 87144

ALICIA ORTEGA
6412 LITTLE JOE PL NW
ALBUQUERQUE NM 87120

STEVE MEADOR
35 MEADOR LANE
SANTA FE NM 87508

BETTE MORROW
325 LISBON AVE SE
RIO RANCHO NM 87124

WILLIAM COBLE
1617 SALT RIVER CT NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

JOHN CASSITY
902 BLUEBONNET DR
DEMING NM 88030

PAULA SMITH
6015 BEAR CLAW RD NW
ALBUQUERQUE NM 87120

NATHANIEL PUFFER
3027 SAN RAFAEL AVE SE
ALBUQUERQUE NM 87106

GINA SIMON
2729 MESILLA ST NE
ALBUQUERQUE NM 87110

GERALDINE MARTINEZ
829 SAN ANDRES AVE NW
ALBUQUERQUE NM 87107

MICHAEL SMITH
3078 SHANNON LANE RD NE
RIO RANCHO NM 87114

JAMES CAROON
1008 JUNIPER DR.
ALAMOGORDO NM 88310

RESIDENT
5304 CROOKED CREEK AVE NW
ALBUQUERQUE NM 87114

MIKE SILVA
206 SANTA FE DR.
ALAMOGORDO NM 88310

RAFAEL NOVO
39 SANDIA MOUNTAIN TRAIL
EDGEWOOD NM 87015

JORGE TAMAYO
1713 GRANDE BLVD SE
RIO RANCHO NM 87124

MONIQUE RODRIGUEZ
2269 CIMARRON DR
LAS CRUCES NM 88011

TITAN SOLAR POWER NM INC.

PAUL CAMPOS
9404 CUMULUS PL NW
ALBUQUERQUE NM 87120

CHARLES BECKER
10212 BURHAM RD NW
ALBUQUERQUE NM 87114

MICHELLE DOHERTY
4213 SKYLINE LOOP NE
RIO RANCHO NM 87144

MARILYN LUJAN
604 AMISTAD DR SW
LOS LUNAS NM 87031

BENIGNO RUIZ
203 MARLOWE LN
ALBUQUERQUE NM 87113

CARMEN BACA
610 10TH ST SW
ALBUQUERQUE NM 87102

GREGORY SMITH
4482 ALPINE CIR SE
RIO RANCHO NM 87124

RITA GAPUZ
6025 N SANDIA CT
RIO RANCHO NM 87144

NGHIA NGUYEN
13205 WESTVIEW CT NE
ALBUQUERQUE NM 87123

DANA GINGRICH
2491 CLEAR SKY ST SW
LOS LUNAS NM 87031

BETSY RAMIREZ
23 LAS HUERTAS RD
PLACITAS NM 87043

SHARON EVANS
728 FLORIDA ST SE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

WENDY WOFFORD
405 CONCHAS CT NE
ALBUQUERQUE NM 87123

JEREMIAH MORENO
5008 CALLE ESPANA NW
ALBUQUERQUE NM 87120

MELISSA APODACA
13821 PASEO DEL SOL NE
ALBUQUERQUE NM 87123

RESIDENT
1091 JADE HILL AVE
SUNLAND PARK NM 88008

ROBIN RAMACCIOTTI
6016 HANNETT AVE NE
ALBUQUERQUE NM 87110

RAYMOND HOMAN
1905 KIWI CT NE
RIO RANCHO NM 87144

EDGAR MONRREAL
437 CHAMA ST NE
ALBUQUERQUE NM 87108

CESAR CERECERES
400 CHARLESTON ST NE
ALBUQUERQUE NM 87108

BERT PEREA
6116 SONORA AVE
ALBURQUERQUE NM 87120

BERT VASQUEZ
8000 CAMINO PAISANO NW
ALBUQUERQUE NM 87120

HUGH RIDDLE
2127 WILDWIND
LAS CRUCES NM 88007

JENNIFER AGUILAR
1000 FESTIVAL CT NW
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

STEPHANIE CONRAD
2751 CLEAR SKY ST SW
LOS LUNAS NM 87031

GEORGE MARTINEZ
7805 ANGEL PEAK RD NW
ALBUQUERQUE NM 87114

SENAIDA LUCERO
708 ATLANTIC AVE SW
ALBUQUERQUE NM 87102

LINDA OZIER
125 TODOS JUNTOS ROAD
CORRALES NM 87048

DOUGLAS CHINN
600 MANOR CT
ALBUQUERQUE NM 87123

DOMINIC SEDILLO
2311 STEVENS DR NE
ALBUQUERQUE NM 87112

JASON URVANEJO
3315 SHEPARD PLACE NORTHEAST
ALBUQUERQUE NM 87110

ALFONSO PADILLA
780 FIRE WHEEL LOOP
LOS LUNAS NM 87031

NELLIE ORTIZ
1863 DEER CIRCLE
ANTHONY NM 88021

VICTORIA SILLAS
7577 SIERRA BELLA PL
LAS CRUCES NM 88012

MICHELLE PARRA
8809 JET STREAM RD NW
ALBUQUERQUE NM 87120

LAVINIA ESTES
6523 LOS CANTOS AVE
ALBUQUERQUE NM 87114

DIANA L. HAMILTON
1602 ARIZONA AVE
ALAMOGORDO NM 88310

ROSEMARY MAESTAS
321 CAM ERIC
MORIARTY NM 87035

AMY SEIBERT
12101 TOWNER AVE NE
ALBUQUERQUE NM 87112

MELISSA BAILEY
1538 CAMINO CERRITO SE
ALBUQUERQUE NM 87123

BILL WEBER
4712 HOMESTEAD TRAIL NW
ALBUQUERQUE NM 87120

SEPEHR KHASHAEI
1624 SOPLO RD SE
ALBUQUERQUE NM 87123

BOBBY ARGO
1609 W HERMOSA DR
ARTESIA NM 88210

ROMULO MORENO
428 67TH ST SW
ALBUQUERQUE NM 87121

LINDEN ROBERTS
6013 CONCORDIA RD NE
ALBUQUERQUE NM 87111

LINANN GOLDTOOTH
1700 ROBLE DR
RIO RANCHO NM 87124

MICHAEL LENTE
6605 KITRIN RD NW
ALBUQUERQUE NM 87114

SALVADOR GOMEZ
825 BARELAS RD SW
ALBUQUERQUE NM 87102

TITAN SOLAR POWER NM INC.

ELIZABETH RADOSEVICH
302 15TH ST SW
ALBUQUERQUE NM 87104

PATRICK WRIGHT
5808 CAMBRIA RD NW
ALBUQUERQUE NM 87120

MICHAEL PAIZ
2234 DURAND RD SW
ALBUQUERQUE NM 87105

RICHARD HINKLE
3901 MOUNTAIN TAIL LOOP NE
RIO RANCHO NM 87144

GLENN FRANCIS
4200 COTTONWOOD RD
SILVER CITY NM 88061

CARMEN FLORES
10811 SALTILLO ST NW
ALBUQUERQUE NM 87114

GERARD GARCIA
6309 WHITEMAN DR NW
ALBUQUERQUE NM 87120

NANCY DRAGIN
13400 DURANT AVE NE
ALBUQUERQUE NM 87112

ROBERT BREWER
1337 43RD STREET
LOS ALAMOS NM 87544

JACKIE HOUSE
1809 ROCK CREEK TRAIL NW
ALBUQUERQUE NM 87120

PAUL ARAGON
8136 CAMINO DEL VENADO NW
ALBUQUERQUE NM 87120

MOISES BARELA
9900 MOGOLLON DR NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

MICHEAL BARNWELL
5627 BALD EAGLE RD NW
ALBUQUERQUE NM 87114

SALVADOR AVITIA
1130 MORRIS ST NE
ALBUQUERQUE NM 87112

STEPHANIE GARCIA
1723 COOKE CANYON DR
ALBUQUERQUE NM 87120

CHRISTOPHER HARTY
759 TAOS PL SW
ALBUQUERQUE NM 87121

MARY MCNEESE
12709 CHICO RD NE
ALBUQUERQUE NM 87123

JOSIAH REIMANN
2800 INDIANA ST NE
ALBUQUERQUE NM 87110

FLORA VANDEVER
6217 NUEVA ESPANA RD NW
ALBUQUERQUE NM 87114

MATTHEW GALLEGOS
10027 FARINOSA AVE.
ALBUQUERQUE NM 87121

LINDSEY LILLYWHITE
6028 BLACK RIDGE DR NW
ALBUQUERQUE NM 87120

ARAM KRIKORIAN
1029 8TH ST NW
ALBUQUERQUE NM 87102

LANCE COMMINS
5909 ERMEMIN AVE NW
ALBUQUERQUE NM 87114

JOHNICE TREJO
1640 CANDLELIGHT DR.
LAS CRUCES NM 88011

TITAN SOLAR POWER NM INC.

JOHNNY MARTINEZ
9655 IRON ROCK DR NW
ALBUQUERQUE NM  87114

AIDA SAUCEDO
414 CAMINO ESCONDIDO
EPSANOLA NM  87532

RAY WOLF
43 QUIET VALLEY LOOP
EDGEWOOD NM  87015

ROBERT BIRDBEAR
8605 DOWNBURST AVE NW
ALBUQUERQUE NM  87120

LINDY DAVIS
924 CANVASBACK RD NE
RIO RANCHO NM  87114

JAMES SEPKOVIC
7033 SNAPDRAGON RD NW
ALBUQUERQUE NM  87120

CHARLES N. ESTES
1315 LOBO PL NE
ALBUQUERQUE NM  87106

MARIA BURCIAGA
204 POSEY RD
SUNLAND PARK NM  88063

ROQUE CHAVEZ
11448 FREEWAY PL NE
ALBUQUERQUE NM  87123

ALEJANDRO SOLANO
306 E FRAZIER ST
ROSWELL NM  88203

GEORGE RILEY
305 S 13TH AVE
RATON  NM  87740

BEN SHULTZ
1015 CALLE DE CELINA
CORRALES NM  87048

TITAN SOLAR POWER NM INC.

BRENNAN WILLIAMS
3025 CHARLESTON ST NE
ALBUQUERQUE NM 87110

MATILDA GONZALES
1180 STATE RD. 279
PAGUATE NM 87040

PATRICIA TRUJILLO
7427 SAN JON CT SW
ALBUQUERQUE NM 87121

AGUSTIN GOMEZ
1617 WILSHIRE BLVD
CLOVIS NM 88101

HECTOR JOEL PALMA
20 CRESTWOOD LN
ALAMOGORDO NM 88310

LUIS GARCIA
933 BROADWAY LOT 2A
ESPAÑOLA NM 87532

ANGELA BACA
1324 SOMERSET DR NW
ALBUQUERQUE NM 87120

JOHN FRANKLIN
9611 EDITH BLVD NE UNIT C
ALBUQUERQUE NM 87113

CHRIS KELLENBENCE
9004 GREEN MESA RD NW
ALBUQUERQUE NM 87120

SERGIO LUJAN
101 DESERT LILLY CT
SANTA TERESA NM 88008

WILLIAM RICH
132 PASA POR AQUI LN
ALAMOGORDO NM 88310

TYLER ADAMS
319 BRISTOL ST NW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

JOSEPH COSS
6992 GLEN HILLS DR NE
RIO RANCHO NM  87144

CHRIS DAUGHERTY
5265 MIMOSA LN
LAS CRUCES NM  88001

ALAN LOPEZ
8136 SHEFFIELD PL NW
ALBUQUERQUE NM  87120

MITCHELL GATES
9227 SUGAR CREEK LN NW
ALBUQUERQUE NM  87120

JILL CORNELL
5621 TIMBERLINE AVE NW
ALBUQUERQUE NM  87120

MAURICIO RIVAS-VALLE
3491 SUN MESA ST SW
LOS LUNAS NM  87031

JOSEPH FONTANA
12404 TOWNER AVE NE
ALBUQUERQUE NM  87112

KAY TIGERT
1649 REDWOOD LOOP
CARLSBAD NM  88220

ADRIANNE JOUBERT
5809 FOSSIL RD
ALBUQUERQUE NM  87114

WAI KWAN
242 UTAH ST NE
ALBUQUERQUE NM  87108

DOROTHY CHAVEZ
612 10TH ST SW
ALBUQUERQUE NM  87102

TARYN OZDOBA
5105 TREVI PL NW
ALBUQUERQUE NM  87114

TITAN SOLAR POWER NM INC.

ANDREA COLLINS
1306 N COUNTRY CLUB CIR
CARLSBAD NM 88220

MATHEW BLACK
9401 ENDEE RD NW
ALBUQUERQUE NM 87120

MATTHEW SALAZAR
6240 SIERRA NEVADA CIR NW
ALBUQUERQUE NM 87114

MATTHEW ROMERO
6520 JAZMIN PL NW
ALBUQUERQUE NM 87114

ANTHONY BROWN
7132 HUSKY DR NE
RIO RANCHO NM 87144

CHRISTINA HERRERA
6261 APACHE PLUME RD NE
RIO RANCHO NM 87144

DAVID IRVING
9608 THUNDER RD NW
ALBUQUERQUE NM 87120

MARIO MORENO
8235 RUIDOSO RD NE
ALBUQUERQUE NM 87109

RODOLFO MUNOZ
2615 SANTA FE VISTA RD
RIO RANCHO NM 87144

ADRIAN MELERO
2245 BARTOLO AVE SW
ALBUQUERQUE NM 87105

TIMOTHY LOWE
4824 W ALABAMA ST
HOBBS NM 88242

TYLER GRIFFITH
7205 MAYO ST NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

THOMAS GOODGAME
4716 CREST AVE SE
ALBUQUERQUE NM 87108

AMANDA NEFF
6543 DESERT SPIRIT RD NW
ALBUQUERQUE NM 87114

DORA BOSTATER
6 BAYA RD
SANTA FE NM 87508

MICHAEL PETROFES
6901 WILDWOOD LANE
ALBUQUERQUE NM 87111

RANDY SUGRUE
2897 PINE FOREST DR SE
RIO RANCHO NM 87124

GREGORY RECTOR
3320 SUNNYVIEW AVE
CARLESBAD NM 88220

ANDREW SALAS
421 61ST ST SW
ALBUQUERQUE NM 87121

MICHAEL SWERINGEN
6559 BASKET WEAVER AVE NW
ALBUQUERQUE NM 87114

JUDITH TAYLOR
60 SIOUX TRAIL
TULAROSA NM 88352

TRAVIS PADGETT
9628 BASALT PEAK DR NW
ALBUQUERQUE NM 87114

DANTE FARFAN & DORA
7632 LYNWOOD DR NW
ALBUQUERQUE NM 87120

RESIDENT
2712 VIRGINIA STREET NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

GILBERT MURILLO
3791 CATTLE DR
RIO RANCHO NM 87144

VICKIE CAPLAN
635 KING JAMES
LAS CRUCES NM 88007

JAMES TIMPERMAN
7726 BALDY PEAK WAY
LAS CRUCES NM 88011

LUIS A SAUCEDO
751 AVANTI ST SW
ALBUQUERQUE NM 87121

MICHAEL TEMPLETON
1218 TRUMAN ST SE
ALBUQUERQUE NM 87108

CHARLES DELPH
7705 R C GORMAN AVE NORTHEAST
ALBUQUERQUE NM 87122

LUCIANO GARCIA
10036 SACATE BLANCO AVE SW
ALBUQUERQUE NM 87121

ERIC RIVERA
7609 BUCKBOARD AVE NE
ALBUQUERQUE NM 87109

BEN NELSON
2413 ANITORI RD SE
RIO RANCHO NM 87124

PATRICK LYNCH
4301 SUNDANCE ST SW
LOS LUNAS NM 87031

DAVID HOPKINS
11624 THISTLEDOWN RD SE
ALBUQUERQUE NM 87123

GORDON GALLEGOS
4104 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

CIPIE MONTAYA
206 65TH ST NW
ALBUQUERQUE NM 87105

ARIEL REYES
4217 SKYLINE LOOP
RIO RANCHO NM 87144

GLEN GRAHAM
7500 NW MAPLEWOOD DRIVE
ALBUQUERQUE NM 87120

JOE GONZALES
1009 PACIFIC AVE SW
ALBUQUERQUE NM 87102

DAVID LOPEZ
423 HAMILTON PL
CARLSBAD NM 88220

LESLY COSS
624 JORNADA ST SW
ALBUQUERQUE NM 87105

JANICE WAGNER
9501 FLINT ROCK DR NW
ALBUQUERQUE NM 87114

JESSE STUBBS
6553 CLIFF DWELLERS RD NW
ALBUQUERQUE NM 87114

MICHAEL JOJOLA
417 5TH ST NE
RIO RANCHO NM 87124

ASHLEY GARCIA
4208 SKYLINE LOOP
RIO RANCHO NM 87144

THINH HO
6100 MEDFORD CT NW
ALBUQUERQUE NM 87120

YADIRA ACOSTA
1761 CAMINO CANCUN
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

RYAN MOORE
6108 PARK HILL AVE NW
ALBUQUERQUE NM 87114

NANNETTE DUQUETTE
711 VIRGINIA AVE
ALAMOGORDO NM 88310

DAVID CHAVEZ
503 N 9TH ST
CARLSBAD NM 88220

BOB GAGE
3812 ERBBE ST NE
ALBUQUERQUE NM 87111

ARLEEN RICH
801 LAHAINA AVE
MORIARTY NM 87035

OCTAVIO SALGADO
7431 RIVERTON DR
ALBUQUERQUE NM 87120

BRETT TEDFORD
3025 DEL SUR
ALAMOGORDO NM 88310

ARTHUR SALAS
1107 FORRESTER AVE NW
ALBUQUERQUE NM 87104

CHARLES ANDERSON
9536 COLIMA AVENUE NORTHWEST
ALBUQUERQUE NM 87120

DAVE QUICK
8032 CAMILLE AVENUE NORTHWEST
ALBUQUERQUE NM 87120

AARON STROME
7440 WOODSTAR AVE NW
ALBUQUERQUE NM 87114

GEORGE ZIMMERMAN
1222 DEER CANYON TRAIL
MOUNTAINAIR NM 87036

TITAN SOLAR POWER NM INC.

BRODIE HICKS
3970 WOOD LOOP
ALAMOGORDO NM 88310

RYAN BENEFIELD
37 CHURCH ST W
EDGEWOOD NM 87015

JACOB CARIAN
12117 TIVOLI AVE NE
ALBUQUERQUE NM 87111

HIRAM W CAMP
4906 SOUTHERN AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

PATRICK SANDOVAL
10612 CRANDALL ROAD SW
ALBUQUERQUE NM 87121

MARIA CRESPIN
8915 ODIN RD SW
ALBUQUERQUE NM 87121

KAREN WATSON
7031 CHACO ST.
LAS CRUCES NM 88012

AMY ZEMLER
2255 CARLYLE ST
LAS CRUCES NM 88005

ADRIANE TORREZ
314 BORNITE
TYRONE NM 88065

IAN STURGEON
1533 GLORIETA ST NE
ALBUQUERQUE NM 87112

CONNIE BREDING
450 GLACIER DR
ALAMOGORDO NM 88310

CEDRIC WOOD
6541 ESTHER AVE NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

JACQUELINE TAFOYA
11115 KING RAIL RD SW
ALBUQUERQUE NM 87121

FRED HOGAN
4574 MAGIC SKY CT NW
ALBUQUERQUE NM 87114

JAMES ANDERSON
8121 LEWISBURG DR NW
ALBUQUERQUE NM 87120

HARRISON BUCY
6800 LA MERIDO AVE NE
ALBUQUERQUE NM 87113

JAMES MONROE
1811 ALAMO AVE
ALAMOGORDO NM 88310

ARACELY ENRIQUEZ
2701 BLUE SKY ST SW
ALBUQUERQUE NM 87121

BUD HAMMOND
1302 PUERTO RICO AVE
ALAMOGORDO NM 88310

PATRICIA GILLIS
1716 ROSS PL SE
ALBUQUERQUE NM 87108

TERRANCE MILLER
28 HOLLY LOOP
ROSWELL NM 88201

JENNIFER WELSH
3203 SUNNY CIR
ALAMOGORDO NM 88310

ANDRES CORRAL
2401 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

DOUGLAS BUCKLEY
7108 BOBWHITE LN NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

MICHAEL CALDERON
117 N OSBORN ST
ARTESIA NM 88210

ROBERT HERNANDEZ
972 MOLTEN PL NW
ALBUQUERQUE NM 87120

TROY CEVERING
6034 PARK S PL NW
ALBUQUERQUE NM 87114

ALLAN DAILEY
2529 STALLION LOOP SE
RIO RANCHO NM 87124

JAMES FLORES
1160 LITTLE BIGHORN RD.
ALTO NM 88312

GABRIELA RAMIREZ
402 ALCAZAR ST NE
ALBUQUERQUE NM 87108

PRISCILLA PETTY
3805 MACKLAND AVE. NE
ALBUQUERQUE NM 87107

SHANE SANDOVAL
6561 BASKET WEAVER AVE NW
ALBUQUERQUE NM 87114

DAN GILLILAND
3023 LOS ROBLES
ALAMOGORDO NM 88310

MICHAEL GARDUNO
10504 SALERNO ST NW
ALBUQUERQUE NM 87114

CASANDRA SENA-BAKER
832 11TH AVE SE
RIO RANCHO NM 87124

CLAUDIA CARMONA
5200 VIA DEL SOL
SANTA FE NM 87507

TITAN SOLAR POWER NM INC.

GERALD SUMRALL
1100 CHITALPA CT
CARLSBAD NM 88220

FRANCESEA CAVALLO
4620 SAM BRATTON AVE NW
ALBUQUERQUE NM 87114

STEVEN TOMITA
6510 BASKET WEAVER AVE NW
ALBUQUERQUE NM 87114

PHYLLIS NATHANSON
615 SIENNA STREET NORTHWEST
ALBUQUERQUE NM 87120

KATHLEEN BARNARD
2300 APACHE LANE
ALAMOGORDO NM 88310

HAROLD ROBERTSON
10908 SALTILLO ST NW
ALBUQUERQUE NM 87114

ROBERT HAGEDORN
2844 LA LUZ CIR NE
RIO RANCHO NM 87144

DAVID KIRCHGESSNER
13113 ORIENTE AVE NE
ALBUQUERQUE NM 87123

JESSE ROBERTS
13301 MOUNTAIN SHADOW RD NE
ALBUQUERQUE NM 87111

RONNELL BLADES
10732 MONTEREY PIER DR NW
ALBUQUERQUE NM 87114

ISAAC JAMAELL PATTON
508 E SANGER ST
HOBBS NM 88240

BOB BAKER
1501 PARK AVE
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

JOE SANCHEZ
9100 SUNRIDGE AVENUE SW
ALBUQUERQUE NM 87121

DAVID ANGEL ALVARADO
249 DIVINE WAY
CHAPARRAL NM 88081

ROB LANGMEAD
984 VILLARRICA ST NW
ALBUQUERQUE NM 87120

SARA MOORE
13 YUCCA LN
PLACITAS NM 87043

ANNA HYDE
817 MILDRED ST NE
ALBUQUERQUE NM 87123

MICHAEL TACKETT
28 4 WHEEL DR
LA LUZ NM 88337

RYAN ARMSTRONG
2721 WALLACE ST
CLOVIS NM 88101

JEFFREY POE
2025 N FOWLER ST
HOBBS NM 88240

JENNIE GUTHRIE
1507 WHITE OAKS CT
ALAMOGORDO NM 88310

REX ALLAN
6809 CHAPINGO RD NE
RIO RANCHO NM 87144

MARY FERRELL
220 N 5TH ST
CARLSBAD NM 88220

DIANA BROWN
304 WOODSON WAY
CLOVIS NM 88101

KYLE DIETZ
5732 PINON GRANDE RD NW
ALBUQUERQUE NM 87114

WILLIAM CRIDLAND
7077 SILVER SPUR LANE
LAS CRUCES NM 88012

DEAN SMITH
3700 SANTA SUSANA PL NE
ALBUQUERQUE NM 87111

RYAN HANES
1416 34TH CIRCLE SE
RIO RANCHO NM 87124

REBECA ALVAREZ
9804 RIO CAMINO AVENUE SW
ALBUQUERQUE NM 87121

RICARDO AVALOS
1424 FOXFIRE CT
HOBBS NM 88242

CODY WEST
5348 CROOKED CREEK AVE NW
ALBUQUERQUE NM 87114

LARRY NARANJO
3504 ST ANDREWS DR SE
RIO RANCHO NM 87124

JONAE FRANCIA
5819 NIGHTINGALE CT NW
ALBUQUERQUE NM 87114

WILTON BRANDHORST
7509 VANCOUVER AVE NW
ALBUQUERQUE NM 87114

KENDALL HILL
8501 YEAGER DR NE
ALBUQUERQUE NM 87109

SHON MCPHERSON
6525 DESERT SPIRIT RD NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JEREMY ROSE
3229 SAN ILDEFONSO LOOP NE
RIO RANCHO NM 87144

SAUL MIRELES
4646 CALLEJON LECHUZA
SANTA FE NM 87507

ADRIAN MUNOZ
601 W. WASHINGTON AVENUE
ARTESIA NM 88210

JEFFREY LEE
1012 MAROA ST NW
ALBUQUERQUE NM 87120

MOISES ARAGON
3801 LONESOME RIDGE ST
RIO RANCHO NM 87144

CALVIN FRAGUA
130 CAMINO AMARILLO
JEMEZ PUEBLO NM 87024

MICHAEL CABADAY
7 RANCHO SANTA FE
LOS LUNAS NM 87031

DUSTIN BENTLEY
7515 CAMINO DEL RIO NW
ALBUQUERQUE NM 87114

CARL PACHECO
517 CALIFORNIA STREET SE
ALBUQUERQUE NM 87108

WILLIAM WOODS
6215 CAPRICCIO RD NW
ALBUQUERQUE NM 87114

DEBORAH LUCERO
1852 GEORGIA STREET NE
ALBUQUERQUE NM 87110

JOSE JUAN MOLINAR
5237 COMANCHE TRAIL
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

JOHN DANIEL VERA
10005 ANDREWS AVE SW
ALBUQUERQUE NM 87121

PATRICK MOORE
1101 LOS CRISTANTEMES DR
LOS LUNAS NM 87031

PETE VIGIL
1008 PALO DURO AVE NW
ALBUQUERQUE NM 87107

ROCKY VILI
2413 AGUA FRIA DR NE
RIO RANCHO NM 87144

SHEILA DITTRICH
2435 CHERRY HILLS DRIVE
ALAMOGORDO NM 88310

NILES TOOMER
1385 CHALLENGER AVE
ALAMOGORDO NM 88310

ZAKKERY FOSTER
5116 PYRITE PL NW
ALBUQUERQUE NM 87114

JANE LOPEZ
8140 SHEFFIELD PLACE NW
ALBUQUERQUE NM 87120

JEFFRY DE
4509 BAXTER CT NW
ALBUQUERQUE NM 87114

EDUARDO A MUNOZ
2020 SAN YGNACIO RD SW
ALBUQUERQUE NM 87105

PAULINE VALDEZ
8328 BLUFFS EDGE ST NW
ALBUQUERQUE NM 87120

SARA VILLEGAS
200 ARENAS VALLEY RD
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

STEPHEN PETTY
3809 MACKLAND AVE NE
ALBUQUERQUE NM 87110

STEVE HERSEE
230 SPRING CREEK LN NE
ALBUQUERQUE NM 87122

MICHAEL CARLBERG
421 MESILLA STREET NORTHEAST
ALBUQUERQUE NM 87108

HERBERT YAZZIE
4824 DOUGLAS MACARTHUR RD
ALBUQUERQUE NM 87110

YURIRIA ZAWAHRI
909 PALOMAS DRIVE SE
ALBUQUERQUE NM 87108

EDWARD SMITH
4708 TRENTON HILLS DR NE
RIO RANCHO NM 87144

BLANCA MARTINEZ
6 DOS HERMANAS CT
LOS LUNAS NM 87031

CYNTHIA SANCHEZ
8211 BRET PL NE
ALBUQUERQUE NM 87109

JIMBRAN LORA
3816 CHERAZ RD NE
ALBUQUERQUE NM 87111

ANN MARIE MASCARENAS
16 TRIPLE SPUR
SANTA FE NM 87508

MARTHA MARTINEZ
90 VALLEY DR
SILVER CITY NM 88061

MICHAEL VAN
885 E PALACE AVENUE
SANTA FE NM 87501

TITAN SOLAR POWER NM INC.

KEVIN HOGSTEDT
6112 BLACK RIDGE DR NW
ALBUQUERQUE NM  87120

JOHN BRADLEY
839 KIPUKA DR NW
ALBUQUERQUE NM  87120

THANH NGUYEN
1716 WHITE CLOUD ST NE
ALBUQUERQUE NM  87112

LAURA MARIANA ORDOQUE
233 JUNG SUN LANE
CHAPARRAL NM  88081

ERICA SCALES
2929 LERMA RD NE
RIO RANCHO NM  87144

DONNA OLGUIN
908 BRADWAY AVE
DES MOINES NM  88418

VICKI RAMOS
2504 JUNE ST NE
ALBUQUERQUE NM  87112

HUGH SOULE
2631 WITHINGTON PEAK DR NE
RIO RANCHO NM  87144

ANTHONY HOLLENBECK
12117 GENOA ST NE
ALBUQUERQUE NM  87111

MICHAELA WISER
1105 MIMOSA DR
ROSWELL NM  88201

ANNA ORTEGA
2911 MONTEREY AVE SE
ALBUQUERQUE NM  87106

BENJAMIN ERRICKSON
205 ZENA LONA ST NE
ALBERQUERQUE NM  87123

TITAN SOLAR POWER NM INC.

SERGIO MONAREZ
4104 SADDLEWOOD TRAIL SE
RIO RANCHO NM 87124

KIMBERLY DEMORY
306 SOUTH AVE
ELIDA NM 88116

DEL CONROY
4061 MORA RIVER AVE SW
LOS LUNAS NM 87031

DAVID WALDER
809 ADAMS PLACE SOUTHEAST
ALBUQUERQUE NM 87108

DANIELLE WISE
1629 REGAL RIDGE
LAS CRUCES NM 88011

CHRISTINA MONTOYA
2420 N PINOS ALTOS RD
SILVER CITY NM 88061

LAUREN BANNER
11 DUANE DR
ABIQUIU NM 87510

GEORGE TAPIA
5709 RIO OSO RD NE
RIO RANCHO NM 87144

FLORENCIA MADRID
2038 CASSIDY DRIVE
LAS VEGAS NM 87701

MARGARITA GONZALEZ
837 CLAUDINE ST NE
ALBUQUERQUE NM 87123

LINDA LENTZ
7301 HEARTHSTONE RD NW
ALBUQUERQUE NM 87114

KOA FOWLKE
4211 SUMMIT PARK RD NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

RAMON PEREZ
1824 LAMAR CIR
ALAMOGORDO NM 88310

KENNETH MCKINNEY
7401 ICE CANYON LANE
LAS CRUCES NM 88011

CINDY MIRANDA
908 BARELAS RD SW
ALBUQUERQUE NM 87102

ELIZABETH ENGLAND
9219 MILLS CANYON RD NW
ALBUQUERQUE NM 87120

JOE ARAGON
8139 OAKDALE PLACE NORTHWEST
ALBUQUERQUE NM 87120

STEPHEN FULLAM
5301 RIVER RIDGE AVE NW
ALBUQUERQUE NM 87114

TED NELSON
4101 MONCLOA COURT NORTHWEST
ALBUQUERQUE NM 87120

DONALD BLEEKER
8600 LUNA VITA CT. NE
ALBUQUERQUE NM 87113

STEPHANIE CRONOPULOS
1816 W HERMOSA DR
ARTESIA NM 88210

GERARDO CORRAL
3104 MATA ORTIZ DR SW
ALBUQUERQUE NM 87121

EDWINA WATTS
2106 BLACK HILLS RD NE
RIO RANCHO NM 87124

PEARL FOULK
8104 PARKWAY DR NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

KATELYN ARCE
4030 PLAYA DEL REY DR
ALAMOGORDO NM 88310

TEODORO GUERRERO
1072 MADERO AVENUE
LAS CRUCES NM 88005

MARGARET MONEY
CR 41 APPLE DR HOUSE 35
VELARDE NM 87582

LIBERATO GONZALES
4462 GOLDEN EAGLE LOOP NE
RIO RANCHO NM 87144

VALERIE TIENSVOLD
8200 MANDARIN PLACE NW
ALBUQUERQUE NM 87120

OLIVIA HEWITT
2629 LAS ALTURAS COURT
ALAMOGORDO NM 88310

SAM BARTON
124 SOMBRERO RD
CLOVIS NM 88101

CECIL WOODRUFF
1320 VERMONT
ALAMOGORDO NM 88310

TAMMY PALMER
2902 W MISSOURI AVE
ARTESIA NM 88210

JESIKA FUGATE
1109 W EDWARDS ST
CARLSBAD NM 88220

RUBY REYES
8324 MILLSTREAM PL NW
ALBUQUERQUE NM 87120

YOLANDA HERRERA
1510 S 20TH ST
ARTESIA NM 88210

TITAN SOLAR POWER NM INC.

NICOLE VELASQUEZ
2201 ODESSA COURT SW
ALBUQUERQUE NM 87121

SHERYL KIME
7604 HARRIER AVE NW
ALBUQUERQUE NM 87114

PHYLLIS PRIMEAUX
2828 VIOLETA CIR SE
RIO RANCHO NM 87124

CHUCK HAWKINS
2445 CHERRY HILLS DR
ALAMOGORDO NM 88310

JOSHUA GANN
5428 DARLINGTON PLACE NORTHWEST
ALBUQUERQUE NM 87114

VAN BILLOPS
649 BALTIC AVE SE
RIO RANCHO NM 87124

DIANA PERSON
2607 SAINT ANDREWS COURT
ALAMOGORDO NM 88310

JOHNNIE SANCHEZ
11000 CATAMOUNT DR NW
ALBUQUERQUE NM 87114

JAVIER RIVAS
3729 MADRID DR NE
ALBUQUERQUE NM 87111

RUDY TAFOYA
11517 MORENCI AVENUE NE
ALBUQUERQUE NM 87112

AMBER HAUGHTON
6300 KATSON AVE NE
ALBUQUERQUE NM 87109

HESSEN MARTINEZ
1609 TERRA DE SOL DR SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

DANIEL SPRAGUE
1700 35TH ST SE
RIO RANCHO NM 87124

CHRIS BLUNK
6304 ACADIA LN NE
RIO RANCHO NM 87144

JULIE SERNA
3229 BERKSHIRE RD NORTHEAST
RIO RANCHO NM 87144

RUTH RAMIREZ
9905 RIO CORTO AVE SW
ALBUQUERQUE NM 87121

EDWIN JURADO
323 ESPANOLA STREET NE
ALBUQUERQUE NM 87108

LUIS OLIVAS
13 BRAZARO AVE
LAS LUNAS NM 87031

DAPHNE JONES
4213 PICO NORTE
RIO RANCHO NM 87124

LYNNETTE MENSAY
1829 HERINGA RD
GRENVILLE NM 88424

SHANNON HALL
2252 STALLION ST
LOS LUNAS NM 87031

LOGAN COLLETTE
514 N ASH ST
CARLSBAD NM 88220

CHRIS BATEY
369 YELLOWSTONE
ALAMOGORDO NM 88310

MATTHEW CAMPOS
2302 WILLIAM STREET SE
ALBUQUERQUE NM 87102

TITAN SOLAR POWER NM INC.

ALVARO MIRANDA
4721 PLUME ROAD NORTHWEST
ALBUQUERQUE NM 87120

CHRISTOPHER VANDYKE
612 W CHURCH ST
ROSWELL NM 88203

FALICITY SAAVEDRA-BEYER
1356 PEPPOLI LOOP SE
RIO RANCHO NM 87124

ANTHONY BEARDSLEY
928 GEORGIA ST. SE
ALBUQUERQUE NM 87108

MELIAN LIU
9812 BENTON ST NW
ALBUQUERQUE NM 87114

RUSSELL JASKOLOWSKI
1107 HENDRIX AVENUE
ALAMOGORDO NM 88310

BRIGET PRICE
1502 PINON DR
ALAMOGORDO NM 88310

TYLER TRAXLER
7901 SALTBRUSH RD SW
ALBUQUERQUE NM 87121

MATTHEW VELAZQUEZ
10 PRIVATE 1013A
ALCALDE NM 87511

JAMES HUNGATE
34 CAMINO DEL CENTRO
ALAMOGORDO NM 88310

DIONE BIRDSALL
5019 MIDNIGHT VISTA AVE NW
ALBUQUERQUE NM 87114

WILLIAM BOWLING
4709 OVERLAND ST NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

EUGENE RAYHART
1506 WHITE OAKS COURT
ALAMOGORDO NM 88310

DIANA TORRES
227 ABAJO ROAD SE
ALBUQUERQUE NM 87102

MAGDALENA QUINONES
232 DIVINE WAY
CHAPARRAL NM 88081

FERNANDO SANTORO
2511 SUNSET VIEW ST SW
LOS LUNAS NM 87031

PETE MARTINEZ
1519 21ST AVE SE
RIO RANCHO NM 87124

PETER CASTANUELA
921 SANTA FE AVENUE SW
ALBUQUERQUE NM 87102

IAN WESSELKAMPER
7500 PECOS TRAIL NORTHWEST
ALBUQUERQUE NM 87120

NOE VILLALOBOS
8901 HATTERAS PLACE NW
ALBUQUERQUE NM 87121

AUSTIN DREFS
2562 TRES LAGOS
ALAMOGORDO NM 88310

CESAR ONTIVEROS
142 PINON DRIVE
SUNLAND PARK NM 88063

GLORIA HERNANDEZ
99 RD 5295
FARMINGTON NM 87401

JAMES HOPKINS
1415 MICHIGAN AVE
ALAMOGORDO NM 88310

LEO SHIRLEY
7309 ARMAND RD NW
ALBUQUERQUE NM 87120

ARTHUR TORREZ
1501 S MADISON AVE
ROSWELL NM 88203

KATHERINE DAVIDGE
2405 FIGUEROA DRIVE NE
ALBUQUERQUE NM 87112

SANTIAGO ALOMIA
9801 BUCKEYE ST NW
ALBUQUERQUE NM 87114

BARBARA DOMINGUEZ
1713 WHEELER AVENUE SOUTHEAST
ALBUQUERQUE NM 87106

SHILOH MORGAN
736 LIBBY AVE SW
ALBUQUERQUE NM 87121

ALFONSO LOZANO
24 LANE RD UNIT HSE
SILVER CITY NM 88061

JAMES BREVIG
3408 SHILOH RD NE
RIO RANCHO NM 87144

ELENA HERIG
7033 LUELLA ANNE DR NE
ALBUQUERQUE NM 87109

ARLENE BULLARD
5729 GLENRIO ROAD NW
ALBUQUERQUE NM 87105

BRENDA MINTON
911 OSCEOLA RD SE
RIO RANCHO NM 87124

DALE CANDELARIA
8225 EVANGELINE CT NE
ALBUQUERQUE NM 87109

SAUL CANIZALES
1203 SPRUCE MEADOWS DR NE
RIO RANCHO NM 87144

JAVONNA TEDFORD
1411 GRANADA
ALAMOGORDO NM 88310

DAVID TUCKER
2616 GLOBE CT NE
RIO RANCHO NM 87124

NICOLE MIERA
908 SARATOGA DR NE
RIO RANCHO NM 87144

CARLOS MORENO
10201 DE TREVIS ST SW
ALBUQUERQUE NM 87121

KENNY KEELIN
5760 RUFINA ST
SANTA FE NM 87507

LARRY TRICE
2002 DEWEY LANE
ALAMOGORDO NM 88310

CHANDLER MORGAN
9311 ALLEGIANCE ST NW
ALBUQUERQUE NM 87114

MARIO VIZCARRA
5170 QUARTERHORSE ROAD NORTHWEST
DEMING NM 88030

BRADLEY CHILDS
12616 MONARCH DR NE
ALBUQUERQUE NM 87123

BETTY J MORA
4712 JESSICA CT NE
RIO RANCHO NM 87144

MELINDA BARTH
10715 FOUR MILE RD SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

PATRICIA CORONA
629 PENNSYLVANIA CT SE
ALBUQUERQUE NM 87108

VERONICA TREJO
2403 GENERAL MARSHALL ST NE
ALBUQUERQUE NM 87112

RAMONA GONZALES
1332 SUMMERFIELD PL. SW
ALBUQUERQUE NM 87121

JANET DECKER
1715 CELINA CT SE
RIO RANCHO NM 87124

DENNIS MATHIS
1905 W BOOKER AVE
ARTESIA NM 88210

KARMA L BREWSTER
23420 HIGHWAY 185
LAS CRUCES NM 88007

THOMAS MCDONALD
2733 CARDENAS DR NE
ALBUQUERQUE NM 87110

EDITH CHADDER
516 TEXAS ST SE
ALBUQUERQUE NM 87108

ANA AMBRIZ-QUIJANO
9516 SANDSTONE RIM DR NW
ALBUQUERQUE NM 87114

CATHERINE GARCIA
3129 LOMA PEDREGOSA NW
ALBUQUERQUE NM 87120

ELLEN BYL
700 POLARIS BLVD SE
RIO RANCHO NM 87124

ROSS WILLIAMS
1075 LA BAJADA DRIVE
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

SERENA MAY
420 WEST 5TH STREET
LORDSBURG NM  88045

ANTHONY LOVE
1128 N BRECKON DR
HOBBS NM  88240

BILLY ROCHIER
921 LARKSPUR AVE.
ALAMOGORDO NM  88310

ERIC JAMES
7300 DON DIEGO ST NE
ALBUQUERQUE NM  87109

ERIKA SANCHEZ
50 BRAYDEN CT
EDGEWOOD NM  87015

TREVOR SANDERS
1509 CORTE CASTELLANA SE
RIO RANCHO NM  87124

LINDA CLARK
2623 GENERAL ARNOLD ST NE
ALBUQUERQUE NM  87112

OLEVIA MEADE
1300 GERALD AVE SE
ALBUQUERQUE NM  87106

MARIAN PENDLETON
5608 EQUESTRIAN DR NW
ALBUQUERQUE NM  87120

JOSE CORRAL
1206 URANUS DRIVE
ALAMOGORDO NM  88310

NIKKI RAMSAUER
10447 CANTACIELO DR NW
ALBUQUERQUE NM  87114

CLAYTON DARROW
45 CALLE DEL NORTE
PLACITAS NM  87043

TITAN SOLAR POWER NM INC.

MICHELLE FRANCIA
7741 BLACK MESA LOOP SW
ALBUQUERQUE NM 87105

CECILIA MONTANO
5816 GEMINI AVE NW
ALBUQUERQUE NM 87114

KATHLEEN ROBERTS
290 LITTLER DR SE
RIO RANCHO NM 87124

ARMANDO MARQUEZ
8912 ARMISTICE RD NE
ALBUQUERQUE NM 87109

SYLVIA SERRANO
6357 ENTRADA DE MILAGRO
SANTA FE NM 87507

JEANNA STALCUP
1407 LITTLE BIG HORN ROAD
ALTO NM 88312

WAYNE LUCAS
3820 CLEAR CREEK RD
RIO RANCHO NM 87144

LEONA VALENCIA
1701 53RD STREET NW
ALBUQUERQUE NM 87105

RONDA ORCHARD
520 LONGWOOD LOOP NE
RIO RANCHO NM 87124

ERICA WALDEN
501 WAGON TRAIN DRIVE SE
ALBUQUERQUE NM 87123

VANESSA RIBONI
4006 TORREY PINES ROAD SE
RIO RANCHO NM 87124

MARTHA GOODWIN
8233 YEAGER DR NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

JAMES ARCHIBEQUE
10520 SUPERNOVA ST NW
ALBUQUERQUE NM  87114

KENDAL HARDT
1007 W HERMOSA DR
ARTESIA NM  88210

JERALD JOHNSON
2777 KINGS CANYON LOOP NE
RIO RANCHO NM  87144

ASHLEY NICHOLSON
2901 VAN HORNE WAY
ALBUQUERQUE NM  87121

LARRY CAMP
209 DOGWOOD TRAIL SE
RIO RANCHO NM  87124

ROSEANNE HAUKE
1724 32ND ST SE
RIO RANCHO NM  87124

THOMAS ANDERSON
8415 TIERRA MORENA PL NE
ALBUQUERQUE NM  87122

CASEY SEITH
1551 CORTA CANTERA
LOS LUNAS NM  87031

FRANCISCO A CARDOZA
1320 RIO CT
BERINO  NM  88024

DAWN BURNS
9700 WEEMS AVE SW
ALBUQUERQUE NM  87121

CHRIS DAUGHERTY
648 ALAMEDA BOULEVARD
LAS CRUCES NM  88005

JIN YOUNG YE
3041 SHANNON LANE NORTHEAST
RIO RANCHO NM  87144

TITAN SOLAR POWER NM INC.

IRENE SALAS
8435 CASA AMARILLA ROAD NW
ALBUQUERQUE NM 87120

RAUL HERRERA
4609 BIG HAWK ROAD NE
RIO RANCHO NM 87144

BRITTANY BARR
8319 CALLE AVION NE
ALBUQUERQUE NM 87113

MISTEA TAYLOR
707 ATLANTIC AVE SW
ALBUQUERQUE NM 87102

JASON DAVILA
8603 LOS ARBOLES AVE NE
ALBUQUERQUE NM 87112

JAIME CHAVEZ
2632 MECHEM STREET SOUTHEAST
ALBUQUERQUE NM 87102

JAMES GLEASON
30 ALONDRA ROAD
SANTA FE NM 87508

GAVIN JOHNSON
10512 CADIZ ST NW
ALBUQUERQUE NM 87114

GUILLERMO OCHOA
3960 FOXWOOD TRAIL SE
RIO RANCHO NM 87124

JERRY MANGHAM
406 PRADO HERMOSA CT NE
RIO RANCHO NM 87124

AMY CREASMAN
7175 WRANGELL LOOP NE
RIO RANCHO NM 87144

BRITTANEE TRONCOSO
1408 BELLAMAH DR
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

CATHERINE FERGUSON
9520 AVENIDA DE LA LUNA N EAST
ALBUQUERQUE NM 87111

JOSEPH MANGUM
9612 MIRASOL AVE NW
ALBUQUERQUE NM 87120

STANLEY GRAY
4002 KILLINGTON RD NW
ALBUQUERQUE NM 87114

JOHN BARLOW
13 ENEBRO ROAD
SANTA FE NM 87508

GABRIEL BRADY
3082 SHANNON LN NE
RIO RANCHO NM 87144

BRAD JONES
8340 RUIDOSO RD NE
ALBUQUERQUE NM 87109

COLIN MCMAHON
1744 NEZ PERCE LOOP NE
RIO RANCHO NM 87144

DONAVAN SILVA
401 LOMA LINDA LOOP NE
RIO RANCHO NM 87124

ANGELICA NAJERA
371 59TH ST NW
ALBUQUERQUE NM 87105

THEREZA KARI
239 WEST LA ENTRADA
CORRALES NM 87048

LUZ TORRES
8335 CRIMSON AVE NW
ALBUQUERQUE NM 87120

MANUELA VAZQUEZ
312 EAST HALL STREET
HATCH NM 87937

TITAN SOLAR POWER NM INC.

MARTI GURULE
409 ALAMO AVENUE SOUTHEAST
ALBUQUERQUE NM 87102

JOY ALESDATTER
124 CO RD B41A
SAN JOSE NM 87565

JULIA AKINBOYEWA
2410 LYNN RD SE
RIO RANCHO NM 87124

ELIZABETH ADAMS
12444 MORROW AVENUE NE
ALBUQUERQUE NM 87112

DAVID RANDALL
8320 RUIDOSO RD NE
ALBUQUERQUE NM 87109

MARIEL WILLOW
313 WASHINGTON STREET NORTHEAST
ALBUQUERQUE NM 87108

JULIO CLEMENTE
1229 BONITO RD SW
ALBUQUERQUE NM 87105

GUSTAVO CARRASCO
7525 MESA DE ARENA NW
ALBUQUERQUE NM 87120

DENISE GALVAN
1505 W WASHINGTON AVE
ARTESIA NM 88210

LUIS TERRAZAS
7923 BRADY RD.
ALBUQUERQUE NM 87125

ALYSSA WINTERS
313 GARCIA ST NE
ALBUQUERQUE NM 87123

ROBERT SHINGLETON
1714 AGUE DULCE DR SE
RIO RANCHO NM 87124

EMIL MILLER
1646 PEGASUS AVE SE
RIO RANCHO NM 87124

ELIZABETH ARRASMITH
8224 RUIDOSO RD NE
ALBUQUERQUE NM 87109

MICHAEL STRONG
7727 HARRIER AVE NW
ALBUQUERQUE NM 87114

DORA C GARCIA
3108 HUGHES RD SW
ALBUQUERQUE NM 87105

RUBEN ARCHULETA
687 CAMPFIRE RD SE
RIO RANCHO NM 87124

KARLA PARKER
7000 LUZ DEL SOL PL NW
ALBUQUERQUE NM 87114

SUSAN ALEXIS
12436 PLACID AVENUE NE
ALBUQUERQUE NM 87112

ARTHUR ARAGON
509 TORRANCE STREET SOUTHEAST
ALBUQUERQUE NM 87108

KATHERINE ROGERS
326 CHAMA ST NE
ALBUQUERQUE NM 87108

GABRIEL MARTINEZ
1426 BONITO RD SW
ALBUQUERQUE NM 87105

SARA JUAREZ
675 WAGON TRAIN DRIVE SE
RIO RANCHO NM 87124

DIONIIQUE LEYBA
1755 ERLINDA RD SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

LARRY LEE
929 TIFFIN MEADOWS DR
RIO RANCHO NM 87144

GILBERT ROMERO
651 REDWOOD STREET SOUTHWEST
RIO RANCHO NM 87124

JOSE RUVALCABA
1805 TENT ROCKS DR NW
ALBUQUERQUE NM 87120

LORRAINE MOLUND
220 CRESTVIEW DR. SW
ALBUQUERQUE NM 87105

STEVEN KILPATRICK
5200 STALLION DR NW
ALBUQUERQUE NM 87120

LUDWIG MUHLNICKEL
228 S 6TH STREET
RATON NM 87740

JESSE THOMASON
5624 CIBOLA DR NE
RIO RANCHO NM 87144

MAURICE TOWNLEY
1408 YUCATAN DR SE
RIO RANCHO NM 87124

JUSTIN BRAND
8416 SPRINGCROFT ROAD NW
ALBUQUERQUE NM 87120

EDNA BENAVIDEZ
9616 ENTRADA VISTA
ALBUQUERQUE NM 87120

RAUL LAZO
9027 SAN NICHOLAS AVE NW
ALBUQUERQUE NM 87121

BARBARA BOYLE
12913 BLACKSTONE RD NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

TIMOTHY BURKE
6325 BELCHER AVE NE
ALBUQUERQUE NM 87109

JARRETT CHANDLER
2909 VIOLETA CIR SE
RIO RANCHO NM 87124

PATRICK HEPBURN
1808 34TH ST SE
RIO RANCHO NM 87124

ANDREA CISCO
2306 CHERRY HILLS LOOP
ALAMOGORDO NM 88310

ALAN ROTH
21 FLAGSTONE ROAD
LAS VEGAS NM 87701

BRANDI POYDACK
2401 PIN CT SE
RIO RANCHO NM 87124

NORMA NUNEZ
1032 ATRISCO DRIVE NORTHWEST
ALBUQUERQUE NM 87105

TRENT IRWIN
6216 PRAIRIE RD NE
ALBUQUERQUE NM 87109

ROBERT MARTINEZ
6200 EAGLE EYE DR NW
ALBUQUERQUE NM 87120

STEVEN GOODHUE
3405 SUE CIR SE
RIO RANCHO NM 87124

CHRISTINA ULIBARRI
3812 TRANQUIL MEADOWS DRIVE
RIO RANCHO NM 87144

CHARLES COOK
8605 DEMOCRACY RD NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

GUADALUPE CORRAL
4513 RINCON RD NW
ALBUQUERQUE NM 87105

MARTIN ARCHUNDE
8716 BLACK STALLION RD SW
ALBUQUERQUE NM 87121

SARAH BAILEY
1476 32ND CIR SE
RIO RANCHO NM 87124

RACHEL SULLIVAN
1111 26TH ST SE
RIO RANCHO NM 87124

DENISE GUTIERREZ
41 EL CAMINO LOOP NW
RIO RANCHO NM 87144

JOANNE BELTRAN
85 EL CAMINO LOOP NW
RIO RANCHO NM 87144

CINDY RIGGS
8818 FAIRBANKS RD NE
ALBUQUERQUE NM 87112

RHANNON K RILEY
318 47TH ST NW
ALBUQUERQUE NM 87105

JAVIER ROJAS
1027 GRACE CT NE
RIO RANCHO NM 87144

LISA DAVIS
10528 PISA DR NW
ALBUQUERQUE NM 87114

KAMA JO HILERIO
138 ARCHANGEL WAY
CHAPARRAL NM 88081

LORI BONNER
9 NEXUS LN
TIJERAS NM 87059

TITAN SOLAR POWER NM INC.

CAROL TRUJILLO
746 HOOD WAY SE
RIO RANCHO NM 87124

CLINTON MIELKE
8302 CALLE ENSUENO NW
ALBUQUERQUE NM 87120

SABASTIAN ROMERO
2014 CARDENAS DR NE
ALBUQUERQUE NM 87110

THOMAS KERLEY
12512 ELAINE PLACE NE
ALBUQUERQUE NM 87112

RONALD ADAMS
1411 TAHOE CT SE
RIO RANCHO NM 87124

ELSPETH REAGAN
9015 LOS ARBOLES AVE NE
ALBUQUERQUE NM 87112

ANTHONY GONZALES
2923 BOSQUE DE ORO DR SW
ALBUQUERQUE NM 87121

ELIAS BUSTILLOS
8815 THOR RD SW
ALBUQUERQUE NM 87121

SAMUEL GARCIA
2820 ALAMOGORDO DRIVE NW
ALBUQUERQUE NM 87120

MARISSA GABALDON
1755 LAIRD COURT SOUTHEAST
RIO RANCHO NM 87124

JOHNNIE PARKER
164 REESE DR
RUIDOSO NM 88345

SHERRIL GODBOLT-MITCHELL
1842 GOLDENFLARE LOOP NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

ERIKA ARZOLA
501 DALLAS ST NE
ALBUQUERQUE NM 87108

FRANCISCO VALENZUELA
2616 MOUNTAIN GATE LN SW
ALBUQUERQUE NM 87121

EDWARD REDROW
12236 BEAR VALLEY LANE NW
ALBUQUERQUE NM 87120

FRANK MORALES
1700 SOUTH SANTA CLARA STREET
DEMING NM 88030

LAURA KUBIK
2 DOGWOOD CIRCLE
SILVER CITY NM 88061

CHRISTINA MALDONADO
247 MONTE LARGO DR NE
ALBUQUERQUE NM 87123

RICHARD LUJAN
11819 BLUE RIBBON RD SE
ALBUQUERQUE NM 87123

ESCOLASTICO CHAVEZ
1242 LA FONDA ST
BERNALILLO NM 87004

PATRICK DRANEY
12 VALLEY DR
LA LUZ NM 88337

LUCY GUTIERREZ
1701 EDITH BLVD SE
ALBUQUERQUE NM 87102

CONNIE ANDERSON
11028 MALAGUENA LN NE
ALBUQUERQUE NM 87111

ANTONIO LEGARRETA
433 PENNSYLVANIA ST NE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

TERESA GIGANTE
1804 ROBLE DR
RIO RANCHO NM 87124

DAVID JURADO
234 TIGRIS RD NE
RIO RANCHO NM 87124

AMBER JACQUEZ
3026 BONITAS LOOP
SANTA FE NM 87507

MONICA HIDALGO
621 BURMA DR NE
ALBUQUERQUE NM 87123

ARMIN DAY
2108 HOFFMAN DR NE
ALBUQUERQUE NM 87110

JACQUELYNN BENNETT
2326 CHERRY HILLS LOOP
ALAMOGORDO NM 88310

JASON LACK
162 FRONTAGE ROAD 2116
ROWE NM 87562

VANESSA MARTINEZ
428 GROVE ST SE
ALBUQUERQUE NM 87108

ADELAIDA ROMERO
5705 BOHEMIO CT SW
ALBUQUERQUE NM 87105

PATRICIA COOK
121 REDWOOD PL SW
RIO RANCHO NM 87124

KELLY MCGLAMERY
68 BRENDAN LANE
TIJERAS NM 87059

MONIQUE SMITH
816 PALOMAS DR SE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

LISA CAHILL
11720 FREEWAY PLACE NORTHEAST
ALBUQUERQUE NM 87123

JOHELMY FIGUEROA
10027 ANDREWS AVE SW
ALBUQUERQUE NM 87121

ANTHONY GUERRERA
10424 WOODQUIL DR NW
ALBUQUERQUE NM 87114

MARK BOWEN
4205 COTTONWOOD RD
SILVER CITY NM 88061

KELSEY SMITH
219 ROUND MOUNTAIN
BENT NM 88314

BRUCE GOVICH
708 ARIZONA ST SE
ALBUQUERQUE NM 87108

PATRICIA WEBER
10732 MCMICHAEL LN SW
ALBUQUERQUE NM 87121

DANIEL DOMINGUEZ
8004 MESA POINTE RD SW
ALBUQUERQUE NM 87121

JOHN DEMOSS
713 MURIEL STREET NORTHEAST
ALBUQUERQUE NM 87123

VALERIE JOSEPHINE PACHECO
10140 CARTAGENA AVE SW
ALBUQUERQUE NM 87121

RICHARD WALSH
10208 RANGE RD SW
ALBUQUERQUE NM 87121

RAYMOND BEETS
6516 PATO ROAD
ALBUQUERQUE NM 87120

KATHRYN BENNETT
113 RINCON DE ESTRELLA
SANTA CRUZ NM 87567

TYLER GLEASON
2186 LEMA RD SE
RIO RANCHO NM 87124

LUCAS SANDOVAL
1664 ARLENE RD SE
RIO RANCHO NM 87124

JONAH JARMAN
8203 ROMA AVE NE
ALBUQUERQUE NM 87108

MICHAEL GALLEGOS
5300 CALLE ALEGRE NW
ALBUQUERQUE NM 87120

MARTHA FLECHSIG
951 EVENING PRIMROSE
BERNALILLO NM 87004

JAYNA MCKEE
2415 OREGON AVENUE
ALAMOGORDO NM 88310

CASSANDRA ANAYA
2171 CAMINO RINCON SW
LOS LUNAS NM 87031

MICHAEL BURKS
505 IVORY RD SE
RIO RANCHO NM 87124

WENDY HERRERA
2317 SOLARA LOOP NE
RIO RANCHO NM 87144

JIMMY OSTIC
27 ALBATROSS RD
TULAROSA NM 88352

ALMA GUTIERREZ
421 52ND ST SW
ALBUQUERQUE NM 87105

TITAN SOLAR POWER NM INC.

CRIS SHEIRER
7601 WOODSTAR AVE NW
ALBUQUERQUE NM 87114

ALBERTO C. SANCHEZ
2500 GOLD DUST WAY SW
ALBUQUERQUE NM 87121

LUPE RIVAS
7511 NORTH TOMLINSON STREET
HOBBS NM 88242

SHARON GREACEN
1728 BRYN MAWR DR NE
ALBUQUERQUE NM 87106

ANTHONY RODRIGUEZ
5605 FOXFORD CT NW
ALBUQUERQUE NM 87120

MAURA P. DIAZ
10000 PILAR AVE SW
ALBUQUERQUE NM 87121

STEVEN BOTSFORD
1025 GLORIETA ST NE
ALBUQUERQUE NM 87112

SUSAN MITTELSTADT
1417 NORTH CORBIN STREET
SILVER CITY NM 88061

CHRIS YOUNG
2181 SAGECREST LOOP
RIO RANCHO NM 87144

JOSH PETERSON
1501 PEPPOLI LOOP SE
RIO RANCHO NM 87124

RICHARD LANE
10320 JARMEL DR NW
ALBUQUERQUE NM 87114

NATHAN WHEELER
4618 PERIWINKLE CT NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

DUSTIN TRUITT
205 CALLE EVANGELINE
BERNALILLO NM 87004

EDUARDO ARREDONDO
8608 LONE PRAIRIE AVE SW
ALBUQUERQUE NM 87121

RHONDA ALLEN
800 VALENCIA DR SE
ALBUQUERQUE NM 87108

JULIE PEDERSON
1828 TRUMAN ST NE
ALBUQUERQUE NM 87110

JASON NOWELL
3009 HOPI TRAIL
ALAMOGORDO NM 88310

SANDRA MAESTAS
3308 19TH AVE SE
RIO RANCHO NM 87124

RESIDENT
1306 N FOURTH ST
GRANTS NM 87020

VALERIE ARMENTA
10808 MONTEREY PIER DR NW
ALBUQUERQUE NM 87114

ELIZABETH LINDSEY
4717 BRENDA STREET NE
ALBUQUERQUE NM 87109

SCOTT LAJINESS
706 PEACH TREE ROAD SE
RIO RANCHO NM 87124

JENNY SHEEHAN
8510 FLOWER PL NE
ALBUQUERQUE NM 87112

ERIC NEMETH
622 ESQUIRE CT NE
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

CATHY SHAPARD
2112 RALPH BOONE
CLOVIS NM 88101

SANDRA CLEVELAND
1519 REDONDO CT
LOS LUNAS NM 87031

RYAN CORTEZ
470 ARKANSAS ST SE
RIO RANCHO NM 87124

HAVEN MEREDITH
48 SUN VALLEY ROAD
TULAROSA NM 88352

MICHELLE GALLEGOS
1401 SPUR RD SE
RIO RANCHO NM 87124

LANCE KATZ
5521 GLADSTONE DRIVE NORTHEAST
RIO RANCHO NM 87144

JOSEPH ARCHIBEQUE
1729 LUTHY DRIVE NORTHEAST
ALBUQUERQUE NM 87112

DONNIE MCLEMORE
7205 CASA BONITA
HOBBS NM 88242

DARLENE LEMOS
10 LA VEGA SAN
FIDEL NM 87049

STEVEN TAWZER
7420 LOIRE DR NE
RIO RANCHO NM 87144

NICK HAUSERMANN
6213 AZTEC RD NE
ALBUQUERQUE NM 87110

RANDAL PIERCE
1529 HUMMINGBIRD RD NE
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

MARC DEAN
6217 PARKTREE PLACE NORTHEAST
ALBUQUERQUE NM 87111

TANNER SMITH
2190 BECKHAM DR. NE
RIO RANCHO NM 87144

BENINGO FERNANDEZ
548 ARCHIBEQUE AVE SE
RIO RANCHO NM 87124

JOSE ESPINOZA
1002 DESERT SUNFLOWER DR NE
RIO RANCHO NM 87144

NOREEN GONZALES
2728 PANORAMA HEIGHTS DR SE
RIO RANCHO NM 87124

CAMERON PRICE
1900 ANDERSON PL SE
ALBUQUERQUE NM 87108

ROBERT LEE
3118 SPUR CT NW
ALBUQUERQUE NM 87104

JOSEPH LUCERO
7605 EAGLE AVE NW
ALBUQUERQUE NM 87114

SIOBHAN BUJAC
9608 ARVILLA AVE NE
ALBUQUERQUE NM 87111

DUSTIN JONES
3418 VISTA PRIMERA ROAD
LAS CRUCES NM 88011

JEREMY GRAVES
7227 KEVIL RD
CARLSBAD NM 88220

PATRICIA CARAMILLO
877 LOMA PINON LOOP NE
RIO RANCHO NM 87144

CHARLES DEHOYOS
7427 CARBONDALE CT NW
ALBUQUERQUE NM 87114

CHERI BELL
393 VANCOUVER RD SE
RIO RANCHO NM 87124

ANA ACOSTA
1929 MONTERREY RD NE
RIO RANCHO NM 87144

BARBARA & NICK ABSHER
710 LOVERS LANE
ALAMOGORDO NM 88310

EVAN DAVIS
3100 SAN JOAQUIN AVE SE
ALBUQUERQUE NM 87106

BERTHA ROMO-TOWNSEND
504 VILLA VERDE DR SE
RIO RANCHO NM 87124

CLOMAN SMITH
5764 COSMO CT NE
RIO RANCHO NM 87144

PATRICIA LOCICERO
6409 KINGS CANYON COVE NORTHEAST
RIO RANCHO NM 87144

LINTON BOWERS
3000 MORRISSEY ST SW
ALBUQUERQUE NM 87121

ELISA D MADRID
1805 LIVINGSTON RD
CARLSBAD NM 88220

ANDREW LUCERO
820 58TH STREET NORTHWEST
ALBUQUERQUE NM 87105

SCOTT LAFEVER
12317 PROSPECT AVENUE NE
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

JO ANNA TAHYI
1922 VENUS COURT NE
ALBUQUERQUE NM 87112

ELIZABETH FLORES
2016 S. SLATE
DEMING NM 88030

MARGARET CADOGAN
701 LITTLER DR SE
RIO RANCHO NM 87124

ERIKA DORNEY
7340 TREE LINE AVE NW
ALBUQUERQUE NM 87114

JONATHAN CARLSON
708 VALENCIA DRIVE NORTHEAST
ALBUQUERQUE NM 87108

FRANZ CHAVEZ
6708 HENSCH AVE NE
ALBUQUERQUE NM 87109

REYNALDO MARTINEZ
6820 TREE LINE AVE NW
ALBUQUERQUE NM 87114

ERIC MILLER
8927 BALSAM GLADE RD NW
ALBUQUERQUE NM 87114

GLORIA CRUME
597 ALTA MONTE AVENUE NW
ALBUQUERQUE NM 87107

TODD MARSH
5005 ROSE ROCK RD NW
ALBUQUERQUE NM 87114

KEITH CONGDON
10401 GLORIA PLACE NORTHEAST
ALBUQUERQUE NM 87112

PHILLIP JAVIER BARBA
812 SLATE AVENUE NORTHWEST
ALBUQUERQUE NM 87102

JACOB CORDOVA
5606 CARRICK ST NW
ALBUQUERQUE NM 87120

ARLANA GOTTWALD
1007 PARSIFAL STREET NORTHEAST
ALBUQUERQUE NM 87112

RUTH CRISTO
6500 SILKWOOD AVE NW
ALBUQUERQUE NM 87121

TYLER CHAPMAN
8218 SAN JUAN ROAD NE
ALBUQUERQUE NM 87108

JACKSON VENEGAS
723 DALLAS STREET NORTHEAST
ALBUQUERQUE NM 87108

KIRSTIE ADAMS
3035 ZIA STREET NE
RIO RANCHO NM 87144

BRYAN CHACON
5212 CORUNDUM CT NW
ALBUQUERQUE NM 87114

ERNEST BECERRA
1921 ARNO STREET SOUTHEAST
ALBUQUERQUE NM 87102

CHAD DEWEES
8035 WATERBURY AVE NW
ALBUQUERQUE NM 87120

ISAAC SHURE
7319 WILLIAMSBURG RD NW
ALBUQUERQUE NM 87114

AARON ARAGON
4413 SERENATA PLACE NORTHWEST
ALBUQUERQUE NM 87114

JULIA EISEN
824 PALOMAS DR SE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

AMANDA TRUJILLO
4709 TENNESSEE PL NE
ALBUQUERQUE NM 87109

KRAIG VALDEZ
9317 HOLM BURSON DR
ALBUQUERQUE NM 87114

BRUCE P ALLEN
6305 ESTHER AVENUE NORTHEAST
ALBUQUERQUE NM 87109

JOHN ZANIN
13106 PINEHURST AVE NE
ALBUQUERQUE NM 87111

SARA ROSS
3600 SINGAPORE CIR NE
ALBUQUERQUE NM 87111

FRANCIS KITTREDGE
3108 LA VETA DR
ALBUQUERQUE NM 87110

CHERYL BLAND
5801 HAYES DR NW
ALBUQUERQUE NM 87120

DAVID LOPEZ-COX
2315 SUN GATE TRAIL SW
ALBUQUERQUE NM 87121

JO RODRIGUEZ
6108 SIERRA LINDA AVE NW
ALBUQUERQUE NM 87120

VALINE CAIN
1308 SAN LORENZO AVE NW
ALBUQUERQUE NM 87107

JOSE PEREZ
950 CHURCH STREET
ANTHONY NM 88021

RUTH VASSAW
10221 NORMAN AVENUE NORTHEAST
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

DANIEL ESPINOSA
4005 ERBBE ST NE
ALBUQUERQUE NM  87111

TEODULO VASQUEZ
7520 BUTTON QUAIL AVE NW
ALBUQUERQUE NM  87114

NICHOLAS ZAPATA
315 MANUEL SANCHEZ PL SW
ALBUQUERQUE NM  87105

NICHOLAS CHANDO
5505 CALLE QUIETA NW
ALBUQUERQUE NM  87120

BILLY CAMPBELL
1329 PRINCETON DR NE
ALBUQUERQUE NM  87106

GERARDO GAMBOA
2960 TREVINO DR SE
RIO RANCHO NM  87124

WILLIE SINGLETON
5308 HATTIESBURG AVE NW
ALBUQUERQUE NM  87120

MELISSA BRANDENBURG
1602 EDITH BLVD SE
ALBUQUERQUE NM  87102

DEANNA BRADY
1100 JEFFERSON AVE
ALAMAGORDO NM  88310

ALICE SMITH
10113 ERLITZ DR NW
ALBUQUERQUE NM  87114

TROY HOLLEY
8020 VENICE AVE NE
ALBUQUERQUE NM  87122

MARK SMITH
1308 GARCIA ST NE
ALBUQUERQUE NM  87112

TITAN SOLAR POWER NM INC.

WILLARD KLINE
320 EAST 7TH STREET
LORDSBURG NM 88045

CRYSTAL GARCIA
721 DAKOTA ST SE
ALBUQUERQUE NM 87108

ERNESTO RODRIGUEZ
504 E 6TH ST
LORDSBURG NM 88045

BENJAMIN QUINTANA
135 ORTEGA RD NW
ALBUQUERQUE NM 87114

CHAD MCKENNA
5023 5TH ST NW
ALBUQUERQUE NM 87107

DOMINIC SZABO
8032 SIERRA ALTOS PL NW
ALBUQUERQUE NM 87114

RAYMOND ROMERO
10400 ROSEFINCH DR NW
ALBUQUERQUE NM 87114

LUCAS TRUJILLO
308 EAST CONNER STREET
ROSWELL NM 88203

SHANNON CARUSO
51 TABLAZON RD
TIJERAS NM 87059

DEBORAH ATENCIO
1210 FAIRHAVEN AVE SW
ALBUQUERQUE NM 87105

OLIVER PEERY
8920 ZEPHYR PL NW
ALBUQUERQUE NM 87120

PHILIP KILLOUGH
3939 SIMMS AVENUE SE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

KELLY HIGGINS
521 LAGUNITAS LN SW
ALBUQUERQUE NM 87105

JOHNNY ARAGON ARAGON
836 EMMASON RD SW
ALBUQUERQUE NM 87105

MICHELLE FISCHER
3530 SAN PEDRO DRIVE NORTHEAST
ALBUQUERQUE NM 87110

JUDITH RASTER
31 2ND ST SE
RIO RANCHO NM 87124

CECIL CASINGER
30 VISTA LARGA PL NE
RIO RANCHO NM 87124

ELAINE WALKER
549 7TH AVENUE NORTHEAST
RIO RANCHO NM 87124

JOAN FOSTER
7901 UNIONVILLE CT NW
ALBUQUERQUE NM 87114

PEDRO GONZALES
4900 WESTFIELD COURT NORTHEAST
RIO RANCHO NM 87144

KRYSTAL CHAN
1619 ANDERSON PL SE
ALBUQUERQUE NM 87108

ELMER NOVOA
1728 COOKE CANYON DRIVE
ALBUQUERQUE NM 87120

LAURA HOWELL
470 EAST LANCE DRIVE
SILVER CITY NM 88061

EDWARD JUNKER
4808 KINGS PEAK ROAD NORTHEAST
RIO RANCHO NM 87144

TITAN SOLAR POWER NM INC.

ED TOOMEY
1505 GRANADA
ALAMOGORDO NM 88310

ALICE RICE
513 7TH AVE NE
RIO RANCHO NM 87124

JEREMY WIRTHS
1630 TIERRA DEL RIO NORTHWEST
ALBUQUERQUE NM 87107

ERIK MORALES
624 WAGON TRAIN DR SE
RIO RANCHO NM 87124

JADE BRANDT
1519 HERMOSA DR SE
ALBUQUERQUE NM 87108

KENNETH COLEY
10508 TUSCANY DR NW
ALBUQUERQUE NM 87114

SONYA DAVIS
1202 SOUTH HOUSTON STREET
HOBBS NM 88240

LYDIA ROMO
1712 CAGUA DRIVE NORTHEAST
ALBUQUERQUE NM 87110

SCOTT CARLSON
10027 AVENIDA VISTA SOL NORTHWES
ALBUQUERQUE NM 87114

CHARLES BARNHART
9200 AZTEC ROAD NORTHEAST
ALBUQUERQUE NM 87111

JOHNNIE FISH
515 CATALINA LANE
ALAMOGORDO NM 88310

LINDA KENDALL-THOMPSON
4613 LARCHMONT DRIVE NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

MISTY SCHARMACK
907 CAUTHEN LANE
ALAMOGORDO NM 88310

JUAN MACIAS
5031 27TH AVENUE NE
RIO RANCHO NM 87144

EVELYN BAILEY
209 -217
TIJERAS NM 87059

DAVID TRIGG
3861 HAVASU FALLS ST NE
RIO RANCHO NM 87144

JOSEPH JONES
317 JANE ST NE
ALBUQUERQUE NM 87123

DAVID TRIPP
1952 SUMMER BREEZE DR NW
ALBUQUERQUE NM 87120

ERIN LARIVEE
7216 RELAMPAGO STREET NORTHWEST
ALBUQUERQUE NM 87120

AIMEE DOMINES
8409 JULIAN ROBLES STREET NORTHE
ALBUQUERQUE NM 87122

GENEROSA MIRANDA
2303 OAK DRIVE
ALAMOGORDO NM 88310

GEORGE PARADA
69 CAMINO DE VIENTO
SILVER CITY NM 88061

BRENDA LUNA
1436 ACEQUIA BORRADA W
SANTA FE NM 87507

WESLEY WHITNEY
194 FARM CANYON RD.
CUCHILLO NM 87901

TITAN SOLAR POWER NM INC.

KENNETH MAINE
6813 KALGAN RD NE
RIO RANCHO NM 87144

DEBRA FRESQUEZ
1405 S ADAMS AVE
ROSWELL NM 88203

SONIA MAYER
4920 ZIRCONIA DR NE
RIO RANCHO NM 87124

MODE LOPEZ
10636 FOUR MILE ROAD SOUTHWEST
ALBUQUERQUE NM 87121

LAURA CHRISTIAN
6001 GORRION ST NW
ALBUQUERQUE NM 87120

BRIAN LOKEY
1316 ELKSLIP DR NE
RIO RANCHO NM 87144

MAURO TORRES
2408 BRIDLE GATE TRAIL SOUTHWEST
ALBUQUERQUE NM 87121

GORDON COULTER
4128 FOXWOOD TRAIL SOUTHEAST
RIO RANCHO NM 87124

PATRICIA TARANGO
706 FOSTER ROAD
LAS CRUCES NM 88001

JEANNE HIETPAS
3104 VISTA DEL SUR ST NW
ALBUQUERQUE NM 87120

MICHAEL JAKYMIW
656 LITTLER DR SE
RIO RANCHO NM 87124

AARON CABRIALES
7621 PURPLE FRINGE RD SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

ORLANDO ORTIZ
5115 HATTIESBURG AVE NW
ALBUQUERQUE NM  87120

AURORA SWANSON
504 BURMA DRIVE NORTHEAST
ALBUQUERQUE NM  87123

WENDY MARTINEZ
1518 SILENT MEADOWS PLACE SOUTHW
ALBUQUERQUE NM  87121

JOHNNA BRADY
384 LAS PALOMAS CANYON ROAD
WILLIAMSBURG NM  87942

YAWKEY JONES
333 NATALIE PLACE
CHAPARRAL NM  88081

SARAH VANDEVER
11043 MIRAVISTA PL SE
ALBUQUERQUE NM  87123

CARLOS RODRIGUEZ
9612 TRISTANI RD SW
ALBUQUERQUE NM  87121

SERENITY TRUJILLO
3816 PALO DURO AVE NE
ALBUQUERQUE NM  87110

MARIA PATRICIA RIVERA
600 TURQUOISE CT NE
ALBUQUERQUE NM  87123

REGINA OLIVAS
4708 ISLETA BOULEVARD SOUTHWEST
ALBUQUERQUE NM  87105

PAUL HAMRICK
501 PARKSIDE PL SE
ALBUQUERQUE  NM  87123

JOE TAFOYA
4105 LITTLE WALNUT ROAD
SILVER CITY NM  88061

TITAN SOLAR POWER NM INC.

BRANDON LOPEZ
308 REDONDO LANE
GRANTS NM 87020

HAROLD LUCERO
6709 CISCO RD NW
ALBUQUERQUE NM 87120

WALTER WRIGHT
4901 WAGON MOUND TRL NW
ALBUQUERQUE NM 87120

JOSEPH L ATENCIO
12604 NORTHERN SKY AVE NE
ALBUQUERQUE NM 87111

JULIE GRAY
4804 OVERLAND STREET NORTHEAST
ALBUQUERQUE NM 87109

JENNIFER DUFRANE
2050 ROSEDALE DRIVE
LAS CRUCES NM 88005

JUSTINE MENDEZ
3905 LITTLE WALNUT ROAD
SILVER CITY NM 88061

ANAIS OLIVAS
1127 N GREEN ACRES DR
HOBBS NM 88240

GILBERT LOPEZ
7212 ARENOSO PL NW
ALBUQUERQUE NM 87120

GINA TUROWSKI
8400 SAN FRANCISCO RD NE
ALBUQUERQUE NM 87109

RUTH VASSAW
954 EVENING PRIMROSE LANE
BERNALILLO NM 87004

LAINA DEVORE
4108 PONDEROSA AVE NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

GILBERTO GONZALEZ
1308 PECOS STREET
CLOVIS NM  88101

BRANDON WILSON
5115 GOLONDRINA NW
ALBUQUERQUE NM  87120

PENINAH WOLPO
1428 MURIEL STREET NORTHEAST
ALBUQUERQUE NM  87112

NADINE MARTINEZ
3887 RANCHERS ROAD
LAS CRUCES NM  88012

JERARD VIGIL
7220 RIO DEL LUNA
SANTA FE NM  87507

ANTHONY KUBIC
5912 BUENA VISTA AVE NW
ALBUQUERQUE NM  87114

PATRICIA RODRIGUEZ
808 VILLA VERDE DR SE
RIO RANCHO NM  87124

PATRICIA ETMER
1638 DOMAIN LOOP SOUTHEAST
RIO RANCHO NM  87124

DALE HUMPHREY
500 8TH STREET NORTHEAST
RIO RANCHO NM  87124

ALMA GALARZA
7208 PECOS TRAIL NW
ALBUQUERQUE NM  87120

DONALD MARTIN
433 LOMA LINDA LOOP NE
RIO RANCHO NM  87124

JOHN MCINTOSH
1808 NORTH FLORIDA AVENUE
ALAMOGORDO NM  88310

MAC AND DARREL RENFRO
13 GREENFIELD ROAD
ALAMOGORDO NM 88310

LORIE TIPTON
8131 FLORENCE AVE NE
ALBUQUERQUE NM 87109

THOMAS KING
1608 PRINCETON DR. NE
ALBUQUERQUE NM 87106

CHRIS MCCART
718 W HARRISON AVE
LOVINGTON NM 88260

ELOY BARRON
5400 MCGUFFEY STREET
LAS CRUCES NM 88012

GERALD VALDEZ
2300 12TH STREET SOUTHEAST
RIO RANCHO NM 87124

LUKE ORTIZ
404 1ST STREET NORTHEAST
RIO RANCHO NM 87124

WILLIAM WALTERS
1032 WALDIE RD SW
ALBUQUERQUE NM 87105

JOHN CARROLL
8627 GALATIN CT NW
ALBUQUERQUE NM 87120

REBECCA MUNOZ
8810 LOS ARBOLES AVENUE NORTHEAS
ALBUQUERQUE NM 87112

CHARLES MESTAS
840 FITZGERALD ROAD NORTHWEST
ALBUQUERQUE NM 87107

GARY LIBERAL
6102 N GREYHOUND PL
HOBBS NM 88242

TITAN SOLAR POWER NM INC.

FABIOLA FUENTES
716 E YUCCA DR
HOBBS NM 88240

MAYA LIMANOVICH
10316 CEDAR SPRINGS PLACE NW
ALBUQUERQUE NM 87114

DAVID WEISS
1508 RIDGECREST DR SE
ALBUQUERQUE NM 87108

CHRIS MAES
705 ALPHA ROAD SOUTHEAST
RIO RANCHO NM 87124

MATIAS LUERAS
7152 LAS NUTRIAS ROAD NORTHWEST
ALBUQUERQUE NM 87114

CASEY BURR
10409 KAREN AVE NE
ALBUQUERQUE NM 87111

MICHAEL KADAS
5300 IRVING BLVD NW
ALBUQUERQUE NM 87114

RAYMOND WOLFGANG
11705 LEXINGTON AVENUE NE
ALBUQUERQUE NM 87112

DAN HALLMARK
1 COTTONWOOD DRIVE OHKAY
OWINGEH NM 87511

VANESSA PADILLA
7112 HUERTO AVE NW
ALBUQUERQUE NM 87120

MELDY MARTINEZ
1166 FASCINATION ST NE
RIO RANCHO NM 87144

MARIA PEREZ
5351 ISABELLA COURT
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

KATHRYN LILJE
6036 N SANDIA CT NE
RIO RANCHO NM 87144

TRACEY DENCH
7 MEADOW HILLS LOOP
EDGEWOOD NM 87015

GERALD SAVA
1696 HALO CIRCLE SOUTHEAST
RIO RANCHO NM 87124

MICHELLE JONES
10751 DEL SOL PARK DRIVE
ALBUQUERQUE NM 87114

ROBERT HANSON
10143 TAFT COURT NW
ALBUQUERQUE NM 87114

RACHEL THOMAS
1 EL CAMINO LOOP NW
RIO RANCHO NM 87144

JOHN TORRES
7201 CHRISTY AVE NE
ALBUQUERQUE NM 87109

DUSTIN ALLEN
4609 BURTON AVE SE
ALBUQUERQUE NM 87108

ALEJANDRO JIMENEZ
2616 JOHN STREET SOUTHEAST
ALBUQUERQUE NM 87102

ANABEL HUERTA
933 PRAIRIE LILLY DRIVE
LAS CRUCES NM 88007

GARY MARTELLARO
2600 DOMINGO RD SW
DEMING NM 88030

CARA HARRIS
917 DAVIDSON DR
ROSWELL NM 88203

TITAN SOLAR POWER NM INC.

EMILIO HERRERA
2103 CAMPFIRE CT SE
RIO RANCHO NM 87124

MIGUEL RAMIREZ
517 4TH ST
LORDSBURG NM 88045

NAVARRO BALAMBAO
2220 MONTERREY RD NE
RIO RANCHO NM 87144

JESUS ALARCON
915 WALDIE RD SW
ALBUQUERQUE NM 87105

CHRISTOPHER FARMER
3031 DATUM ST SW
ALBUQUERQUE NM 87121

MARGARET FOLEY
11215 MALAGUENA LN NE
ALBUQUERQUE NM 87111

CHRISTOPHER MANDERY
1960 REDONDO PEAK DRIVE NORTHWEST
ALBUQUERQUE NM 87120

CONSUELO ANCHIETA
3111 LAS CRUCES STREET
DEMING NM 88030

KIMBERLEA PECKHAM
260 RIO CHAMA CIR SW
LOS LUNAS NM 87031

DOUGLAS TONEY
2901 20TH ST NW
ALBUQUERQUE NM 87104

ORLANDO DOMINGUEZ
7127 DODGE TRAIL NORTHWEST
ALBUQUERQUE NM 87120

CAMILLE RIVERA
1329 CATALPA DRIVE
LAS CRUCES NM 88001

TITAN SOLAR POWER NM INC.

JOSE RAMIREZ
366 57TH ST NW
ALBUQUERQUE NM 87105

LAURA GODFREY
3212 RINCONADA CIRCLE
SANTA FE NM 87507

KEVIN GEORGE
1501 N SCENIC DR
ALAMOGORDO NM 88310

MARISSA HERRERA
1511 DESERT PAINTBRUSH LOOP
RIO RANCHO NM 87144

EMILY LOUDERMILK
2943 VISTA DEL REY NORTHEAST
ALBUQUERQUE NM 87112

JOSE CARDIEL
1476 POND WOODS LANE
ANTHONY NM 88021

ROSA HOLGUIN
300 1/2 PEAR STREET
DEMING NM 88030

JUDE CHAVEZ
5 DEL CERRO CT
LOS LUNAS NM 87031

CHRIS MORTON
7504 PECOS TRAIL NORTHWEST
ALBUQUERQUE NM 87120

RICHARD GROFF
313 PERFECTO LOPEZ RD
CORRALES NM 87048

ISRAEL TEJEDA
1701 ALLEGHENY DR
RIO RANCHO NM 87144

STEVE DOMINGUEZ
919 SUNWEST DR SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

BRIANNA SANDOVAL
10519 SALERNO ST NW
ALBUQUERQUE NM 87114

VIVEK MEHTA
6200 SONRISA PL NE
ALBUQUERQUE NM 87113

MATTHEW LINDLEY
2020 SOUTH GRANITE STREET
DEMING NM 88030

JAMES ABRAM
4615 PLUME ROAD NORTHWEST
ALBUQUERQUE NM 87120

EDWARD MCGARY
2118 FOOTHILL RD
CARLSBAD NM 88220

PETER SIMON
10805 MALAGUENA LANE NORTHEAST
ALBUQUERQUE NM 87111

RICHARD SAYER
2837 TREVINO DR SE
RIO RANCHO NM 87124

JENNY GRIEGO
208 57TH ST NW
ALBUQUERQUE NM 87105

RAUL ARMANDO PEREZ
10008 RANGE RD SW
ALBUQUERQUE NM 87121

LINDA DIMAS
1116 B MONTOYA ST. NW.
ALBUQUERQUE NM 87104

LEONARD MORENO
8809 ROBBY AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

CHAD HENSLEY
1031 IVY DR
ROSWELL NM 88203

TITAN SOLAR POWER NM INC.

ISRAEL VALLES
1415 ANNA LANE
FARMINGTON NM 87401

GREGORY BOWEN
600 LA JOLLA PLACE NORTHEAST
ALBUQUERQUE NM 87123

RANDY BROKAW
27 RANCHO VERDE ROAD
TIJERAS NM 87059

FELICIANO GONZALEZ
6128 SEGOVIA AVENUE NORTHWEST
ALBUQUERQUE NM 87114

GARY SULLIVAN
302 EAST SPRUCE STREET
PORTALES NM 88130

CEDRIC GEORGE
801 LONGHORN ROAD SE
RIO RANCHO NM 87124

ROBERT TORREZ
29 OLD MILWAUKEE RD
LOS LUNAS NM 87031

LAVAR EGBERT
908 E 2ND ST
PORTALES NM 88130

DEBRA NOLAN
470 NM 78
MULE CREEK NM 88051

ARIANA SENA
3817 ALTA MONTE PLACE NORTHWEST
ALBUQUERQUE NM 87107

TRACY AGIOVLASITIS
11624 ROSEMONT AVENUE NORTHEAST
ALBUQUERQUE NM 87112

MARCO RIVERA
7219 JALISCO ROAD NORTHWEST
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

PHYLLIS PANTONE
9424 STATE HIGHWAY 55
ESTANCIA NM  87016

ROBERT ESCAMILLA
3701 20TH AVE SE
RIO RANCHO NM  87124

IVAN BROWN
1917 E 21ST ST
CLOVIS NM  88101

SUSIE WILSON
10405 LA PAZ DR
ALBUQUERQUE NM  87114

FRED R BUSTOS
1015 DESERT WILLOW PL NE
RIO RANCHO NM  87144

PAULINE GURULE-SERS
20 BLOOM-N-SHINE ROAD
LOS LUNAS NM  87031

KATHERINE HORODOWICH
822 NORTH PERSHING STREET
TRUTH OR CONSEQUENCES NM  87901

COLLAN CHAVEZ
1520 FIGUEROA DR NE
ALBUQUERQUE  NM  87112

JOSEPH MARQUEZ
94 SOTOL DRIVE
LORDSBURG NM  88045

FRANK R LOPEZ
2805 LA JUNTA ST
SANTA FE NM  87507

RUSTY REED
127 ATHEY RD
CLIFF NM  88028

DANIEL PACHECO
1348 DESERT PAINTBRUSH LOOP
RIO RANCHO NM  87144

TITAN SOLAR POWER NM INC.

ROSA HOLGUIN
1319 SOUTH 9TH STREET
DEMING NM 88030

SUE MOORE
155 E CALLE MONTOYA
BERNALILLO NM 87004

MARIA AVALOS
5221 SIOUX TRAIL
LAS CRUCES NM 88012

JAYMEE BIRD
5110 CAMINO VISTA NW
ALBUQUERQUE NM 87120

JUANITA MARTINEZ
1825 SAN YGNACIO ROAD SOUTHWEST
ALBUQUERQUE NM 87105

MONIQUE BARRIENTOS
952 VILLARRICA STREET NORTHWEST
ALBUQUERQUE NM 87120

ELADIO F HERNANDEZ
1028 ALEXANDRA STREET SOUTHWEST
ALBUQUERQUE NM 87121

ROBERT BUDD
624 1ST STREET NORTHEAST
RIO RANCHO NM 87124

SEBASTIAN BANUELOS
8628 SONOMA AVENUE NORTHWEST
ALBUQUERQUE NM 87121

TOM KRALL
2613 18TH STREET
ALAMOGORDO NM 88310

VERONICA O FERNANDEZ
1305 OJO SARCO STREET SOUTHWEST
ALBUQUERQUE NM 87121

ARON GREENE
1637 SALT RIVER CT NE
RIO RANCHO NM 87144

ALICIA RUIZ & KARINA
2645 MONTCLAIRE DRIVE NORTHEAST
ALBUQUERQUE NM 87110

JACOB CLARK
1706 SNOW DRIVE
ALAMOGORDO NM 88310

NATALIE WEISS
10639 ARABELLA DR NW
ALBUQUERQUE NM 87114

KAREN WAGENER
7504 CISCO RD NW
ALBUQUERQUE NM 87120

NARIETO TALIDO
9000 GREEN MESA RD NW
ALBUQUERQUE NM 87120

JAMES HETZLER
4000 WEST BRADY AVENUE
CLOVIS NM 88101

ADRIAN SALINAS
5739 EAST MESA AVENUE
LAS CRUCES NM 88012

MICHAEL GONZALES
1024 11TH ST SE
RIO RANCHO NM 87124

MICHAEL VAN
5714 WILDWOOD ST
FARMINGTON NM 87402

MARCELINO RODRIGUES
1235 SAGEBRUSH DR SW
LOS LUNAS NM 87031

BETH SCHROEDER
5409 VALENTINO STREET NORTHWEST
ALBUQUERQUE NM 87120

ROBERT BENNETT
57 SUZY ANN STREET
ALAMAGORDO NM 88310

TITAN SOLAR POWER NM INC.

GARRET GILLESPIE
430 BUTLER STREET
LAS CRUCES NM 88001

BETHANNE CHAVEZ
909 IVORY ROAD SOUTHEAST
RIO RANCHO NM 87124

LUIS AGUILAR
1700 COOKE CANYON DRIVE NW
ALBUQUERQUE NM 87120

TERRI VAUGHAN
1405 GLASIER DR
CARLSBAD NM 88220

MERLINDA MORENO
710 FOSTER ROAD
LAS CRUCES NM 88001

LUKE WAKEFIELD
4320 SKYLINE LOOP NE
RIO RANCHO NM 87144

WILLIAM MCKINNEY
607 HERMIT FALLS DR SE
RIO RANCHO NM 87124

TODD WILD
4524 SKYLINE LOOP NE
RIO RANCHO NM 87144

SAMMIE FRANKLIN
4867 KING'S PEAK ROAD NORTHEAST
RIO RANCHO NM 87144

VANESSA MARTINEZ
428 GROVE STREET SOUTHEAST
ALBUQUERQUE NM 87108

LORETTA GARCIA
9216 ASHFALL PLACE NORTHWEST
ALBUQUERQUE NM 87120

DAVID SMALLWOOD
9817 PITT PL NE
ALBUQUERQUE NM 87111

TITAN SOLAR POWER NM INC.

RUFINO LUCERO
607 GIANERA STREET
SOCORRO NM  87801

PAULA CAMBELL
2901 SOL DE VIDA NW
ALBUQUERQUE NM  87120

JOE PAYAN
4953 S FORK RD
LAS CRUCES NM  88012

BRIAN RIVERA
4126 N BLACKHAWK RD
SILVER CITY NM  88061

BRYON GOODMAN
9401 ADMIRAL LOWELL AVENUE NORTH
ALBUQUERQUE NM  87111

JOSE MANUEL TORRES
201 E OLIVE ST
DEMING NM  88030

ANDRES GONZALES
2017 S IRON ST
DEMING NM  88030

EVANGELINE MORALES
1213 S COPPER ST
DEMING NM  88030

ADRIAN APODACA
10005 LA PAZ DR
ALBUQUERQUE  NM  87114

LARRY CANDELARIA
300 WEST FOREST STREET
ROSWELL NM  88203

MISAEL REYES
6005 MONTE AZUL PL
SANTA FE NM  87507

ANALYSSA GARCIA
4333 GOLDEN EAGLE LOOP NORTHEAST
RIO RANCHO NM  87144

TITAN SOLAR POWER NM INC.

ANTONIO GARCIA
2392 GREEN LAKE ROAD NORTHEAST
RIO RANCHO NM 87124

OSCAR HERNANDEZ
1837 BRITT STREET NORTHEAST
ALBUQUERQUE NM 87112

ULYSSES ONTIVEROS
4218 ARCADIA POINT
LAS CRUCES NM 88011

ELLEN CASTELLANO
1806 GOLDENFLARE LOOP NE
RIO RANCHO NM 87144

GEOVANIE NUNEZ
1080 COLIBRI AVE NW
LOS LUNAS NM 87031

MIGUEL GURULE
1514 20TH SE AVE
RIO RANCHO NM 87124

GUILIBALDO TREJO
1807 VALENCIA DRIVE NORTHEAST
ALBUQUERQUE NM 87110

KRISTINA MORRIS
2001 VALLEY VIEW DR SW
LOS LUNAS NM 87031

BENITO MARTINEZ
5528 GLADSTONE DR NE
RIO RANCHO NM 87144

SHAWN BRYANT
149 SANGRE DE CRISTO CIR
CEDAR CREST NM 87008

MICHAEL CLELAND
6321 ESTHER AVENUE NORTHEAST
ALBUQUERQUE NM 87109

EBERARDO GUTIERREZ
1424 S SANTA CLARA ST
DEMING NM 88030

TITAN SOLAR POWER NM INC.

CASS COOPER
1957 CURRY ROAD 8
CLOVIS NM 88101

WILLIAM STEDL
33 OAKWOOD AVENUE
SILVER CITY NM 88061

DAUGHTON SINGLETARY
1720 TIFFANI LN
CLOVIS NM 88101

ADAM KRUTZLER
1501 CEREZA DR SE
RIO RANCHO NM 87124

DAWN BIROS
2716 PANORAMA HEIGHTS DR SE
RIO RANCHO NM 87124

TROY DENT
5714 STILLBROOKE AVENUE NORTHWES
ALBUQUERQUE NM 87120

ELLEN BABCOCK
922 ARNO STREET SOUTHEAST
ALBUQUERQUE NM 87102

LORRAINE SEGURA
413 MADEIRA DRIVE NORTHEAST
ALBUQUERQUE NM 87108

GREGORY WILSON
224 CALLE DEL BANCO
BERNALILLO NM 87004

MANUELA PARRA
2203 S TANGERINE ST
DEMING NM 88030

MARY NALTY
38 EL PRADO DR
EDGEWOOD NM 87015

PHALLA LUCERO
73 HOLLOMAN PL
ROSWELL NM 88203

LAURIE CHAVEZ
824 SHIRE STREET SOUTHWEST
ALBUQUERQUE NM 87121

MONICA RIVERA
135 ORTEGA RD NW R
ALBUQUERQUE NM 87114

YULANDA NORLANDER
6305 ACADIA LN NE
RIO RANCHO NM 87144

DEBI ARNOT
12208 CEDAR RIDGE DRIVE NORTHEAS
ALBUQUERQUE NM 87112

TIM FORD
4020 CEDAR DR
FARMINGTON NM 87401

VICENTA OCHOA
2041 FOOTHILL DR SW
ALBUQUERQUE NM 87105

MICHAEL CALDERON
3603 W QUAY AVE
ARTESIA NM 88210

WILLIAM EASSON
425 BRANDING IRON RD SE
RIO RANCHO NM 87124

AMBER DAVIS
1782 LYRA CT SE
RIO RANCHO NM 87124

DOUGLAS TAYLOR
3324 SHILOH RD NE
RIO RANCHO NM 87144

JOHN CABRERA
343 SAAVEDRA RD SW
ALBUQUERQUE NM 87105

STANLEY BECK
12 GREEN VALLEY LN
BELEN NM 87002

TITAN SOLAR POWER NM INC.

LUCY TELLES
1906 GLADYS DRIVE
LAS CRUCES NM 88001

RICHARD DUVAL
3932 SOMBRA MORADA ROAD
LAS CRUCES NM 88012

ROBYN MASS
8305 RUSHING BROOK AVENUE SOUTHW
ALBUQUERQUE NM 87121

KATHY RICHARDSON
402 COLORADO LANE
RUIDOSO DOWNS NM 88346

JEFFERY HINES
213 W YESO DR
HOBBS NM 88240

NICHOLOS FREYBURGER
4836 KING'S PEAK ROAD NORTHEAST
RIO RANCHO NM 87144

MAUDE HUFFMIRE
408 HOLT CT NE
RIO RANCHO NM 87124

FRANCISCO HERRERA
1929 VERBENA DR NE
RIO RANCHO NM 87144

DONNA MCCORMICK
1360 SARATOGA DR NE
RIO RANCHO NM 87144

NATHAN GARDEA
4316 SKYLINE LOOP NORTHEAST
RIO RANCHO NM 87144

JERRY LOPEZ
5500 EL ENCANTO PLACE NORTHEAST
ALBUQUERQUE NM 87110

EZEQUIEL ARMENTA
756 CODE ST
CHAPARRAL NM 88081

TAYLOR STEWART
516 SOLAR ROAD NORTHWEST
ALBUQUERQUE NM 87107

TANISHA ATTSON
8001 KATHRYN AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

RUDY RAEL
3300 CALLE FACIO NORTHWEST
ALBUQUERQUE NM 87104

JIMMY HOLCOMB
1505 37TH ST SE
RIO RANCHO NM 87124

FRANCIS HOTELLING
3601 34TH CIRCLE SOUTHEAST
RIO RANCHO NM 87124

ROSA HERNANDEZ
2321 BROADWAY BLVD NE
ALBUQUERQUE NM 87102

ROBERT LA
6701 LAMAR AVE NW
ALBUQUERQUE NM 87120

OLIVIA ARCHIBEQUE
6808 GISELE DRIVE NORTHEAST
ALBUQUERQUE NM 87109

TERESA BARBOA
2702 JUSTO RD SW
ALBUQUERQUE NM 87105

RUBEN CHAVEZ
O8 TOME HILL RD
LOS LUNAS NM 87031

ABRIL RIOS
501 W ACOMA DR
HOBBS NM 88240

LOUIS VOTTERO
704 MADISON ST SE
ALBUQUERQUE NM 87108

FREDRICK RINCON
9904 LA PAZ DR
ALBUQUERQUE NM 87114

MAUREEN PASQUIER
1370 SUNSET RD SE
RIO RANCHO NM 87124

FERDINAND GRAPHIA
4040 OASIS SPRINGS RD NE
RIO RANCHO NM 87144

JOHN CORDOVA
1404 CAGUA DRIVE NORTHEAST
ALBUQUERQUE NM 87110

LUIS ORTEGA
1513 W BIRCH AVE
LOVINGTON NM 88260

APRIL GARCIA
1201 WEST KAYWOOD ST
PORTALAS NM 88130

TERRI FIELDS
660 CERRILLOS DR
FARMINGTON NM 87401

LINDA MABERRY
2821 LA LUZ CIR NE
RIO RANCHO NM 87144

JESUS NAJERA
2560 MERVOSH AVE SW
ALBUQUERQUE NM 87105

OLAYA VALLADAREZ
4468 CONTENTA RIDGE
SANTA FE NM 87507

JASON STARKEY
2380 ROSSWOOD DRIVE SOUTHEAST
RIO RANCHO NM 87124

JACQUELYN ORR
9908 STOUGHTON PLACE NORTHWEST
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

LINDA KIRKPATRICK
10509 MENAUL BOULEVARD NE
ALBUQUERQUE NM 87112

CORINA BARRAZA
1717 21ST AVE SE
RIO RANCHO NM 87124

RAYMON FUNES
1000 MOUNTAIN ROAD NORTHWEST
ALBUQUERQUE NM 87102

LYLE W PETERSEN
8304 YEAGER DR NE
ALBUQUERQUE NM 87109

CHARLES CLAUSS
732 ARIZONA ST SE
ALBUQUERQUE NM 87108

LUIS PONCE
10148 RANGE ROAD SOUTHWEST
ALBUQUERQUE NM 87121

MOLLY & BRANDON RENNIE
2935 SAN JOAQUIN AVE SE
ALBUQUERQUE NM 87106

ALBERTO RENTERIA
1506 N STEVEN DR
HOBBS NM 88240

CAROL MILLER
33 ROAD 5151
BLOOMFIELD NM 87413

BENJAMIN PENA
6820 ARMAND RD NW
ALBUQUERQUE NM 87120

JOHN MINCEY
1304 CIRRUS DR NW
ALBUQUERQUE NM 87120

JONATHAN VALLEJOS
18 FRANCES ROAD
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

JASON BEGIN
4344 SANDALWOOD DRIVE
LAS CRUCES NM 88011

OSCAR LERMA
10321 CORNELIA COURT SOUTHWEST
ALBUQUERQUE NM 87121

KELLY VOTTERO
2912 SAN JOAQUIN AVE SE
ALBUQUERQUE NM 87106

ANNE MARKEN
6512 MARTIN COURT NORTHEAST
ALBUQUERQUE NM 87109

HALI LEWIS-QUAM
3725 BRONCO TRAIL ROAD NE
RIO RANCHO NM 87144

ROSENDO MALDONADO
2211 HOOPER RD SW
ALBUQUERQUE NM 87105

JENNIFER HART
721 MADEIRA DR NE
ALBUQUERQUE NM 87108

SHANNON BURCHETT
5127 MIRADOR DR NW
ALBUQUERQUE NM 87120

LESTER CLEMENTS
1188 MIRADOR LOOP NORTH EAST
RIO RANCHO NM 87144

EDITH PHILIPS
8420 WYNVIEW COURT NW
ALBUQUERQUE NM 87120

JESUS RIVERA
514 HICKORY ST
ROSWELL NM 88203

CODY STINSON
6024 PASTORCITO DR NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

CIRO RAMIREZ
5014 RINCON RD NW
ALBUQUERQUE NM 87105

CHRIS BARELA
1116 MONTOYA STREET NORTHWEST
ALBUQUERQUE NM 87104

KATHERINE GONZALEZ
1744 RAYO DEL SOL DRIVE SOUTHWES
ALBUQUERQUE NM 87121

ROBERT TURNER WOOD
9135 ANACAPA AVE NW
ALBUQUERQUE NM 87121

JESUS PEREZ
5947 NORTE VISTA DRIVE
LAS CRUCES NM 88012

GEORGE PETROPOULOS
6005 DOWNEY ST NE
ALBUQUERQUE NM 87109

WILLIAM YOUNG
2743 SUNDANCE KID DR SW
ALBUQUERQUE NM 87121

OSCAR RODRIGUEZ
1102 CAMINITO ALEGRE
SANTA FE NM 87501

STEVE MACKINNON
4 CARPENTER
ALAMOGORDO NM 88310

PHILIP RAU
6219 CAPRICCIO RD NW
ALBUQUERQUE NM 87114

MICHAEL NANCE
2000 LEONARD STREET SOUTHEAST
RIO RANCHO NM 87124

ALBERTA DAVIS
500 HARTMAN DRIVE SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

JORGE DOMINGUEZ
1001 56TH STREET NORTHWEST
ALBUQUERQUE NM 87105

FRANK QUIN
3961 MONTE SOMBRA AVENUE
LAS CRUCES NM 88012

DOMINIQUE FACIO
436 ROBIN MEADOW ST NW
ALBUQUERQUE NM 87114

SETH STAMBAUGH
155 PLACITAS ROAD NW 15
ALBUQUERQUE NM 87107

BRAD SACKETT
6027 MADDUX PLACE NORTHWEST
ALBUQUERQUE NM 87114

MARIA RUIZ
2713 FANTOZZI ROAD SOUTHWEST
ALBUQUERQUE NM 87105

DONNELLE HAND
9905 STOUGHTON PLACE NORTHWEST
ALBUQUERQUE NM 87114

MIBIA ALVAREZ DERMA
1174 LOS CHRISTANTEMOS DRIVE SOU
LOS LUNAS NM 87031

MARY ISABEL ESPINOSA
9001 TWIN HARBOR AVE NW
ALBUQUERQUE NM 87121

PATTI HILL
317 ENCANTADO RIDGE CT NE
RIO RANCHO NM 87124

EDWARD MCGARY
612 WEST BLODGETT STREET
CARLSBAD NM 88220

IRMA VIDAL
704 LIBBY AVE SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

ALEJANDRA LOPEZ
613 EAST LISA DRIVE
CHAPARRAL NM 88081

STEVEN MARTINEZ
1224 21ST AVE SE
RIO RANCHO NM 87124

ALEX SCOTT
12504 SUMMER AVENUE NORTHEAST
ALBUQUERQUE NM 87112

MARC MONTANO
3907 TORREY PINES RD SE
RIO RANCHO NM 87124

EUGENE PELLETIER
6270 KEEL RD
LAS CRUCES NM 88012

JAMES WRIGHT
213 CLAIRE LANE SOUTHWEST
ALBUQUERQUE NM 87121

THERESA MARTINEZ
12 EL LLANO RD.
CUBERO NM 87014

AMANDA TORREZ
333 CHAMA ST NE
ALBUQUERQUE NM 87108

EULOGIO JIMENEZ
12 SENDERO DEL OSO
SANTA FE NM 87506

DOUGLAS FREDERICK
1453 OLD MESCALERO ROAD
TULAROSA NM 88352

SEVE QUINN
2064 CLEARWATER LOOP NORTHEAST
RIO RANCHO NM 87144

GERMAN BURCIAGA
907 SOUTH ESPANOLA STREET
LAS CRUCES NM 88001

TITAN SOLAR POWER NM INC.

BARBARA ARREDONDA
1416 LEAD STREET
LORDSBURG NM 88045

SHARON G HARRIS
6824 HALLMARK AVENUE NORTHEAST
ALBUQUERQUE NM 87109

TINA BULL
53 CALLE MONTE APLANADO NORTHWEST
ALBUQUERQUE NM 87120

ARTHUR PACHECO
2613 ALVARADO DR NE
ALBUQUERQUE NM 87110

ROSALIO GRANDARA
3181 ARENAL RD SW
ALBUQUERQUE NM 87105

RAY DIMAS
1130 MONTOYA STREET NORTHWEST
ALBUQUERQUE NM 87104

GRANT WILLIAMSON
103 WEST 32ND STREET
SILVER CITY NM 88061

JENNIFER ZAPIEN
1505 ALAMO AVE SE
ALBUQUERQUE NM 87106

CASEY COONTZ
7413 ARROYO DEL OSO AVE NE
ALBUQUERQUE NM 87109

ESTEBAN TELLES
344 HERMOSA DRIVE
CHAPARRAL NM 88081

MIKE TRUJILLO
675 REMBERT TR
ALBUQUERQUE NM 87121

STEPHEN TERRY
2801 GIDDING ST
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

TOMMY COCA
2031 MUNIZ ROAD SOUTHWEST
ALBUQUERQUE NM 87105

REBECCA WATTS
5310 SUPERSTITION DRIVE
LAS CRUCES NM 88011

LUIS GARCIA
8212 EMERALD SKY AVENUE SOUTHWES
ALBUQUERQUE NM 87121

HECTOR CARRASCO
9808 RIO CAMINO AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

ERNEST SANDOVAL
6816 OASIS CANYON ROAD NORTHWEST
ALBUQUERQUE NM 87114

DEBORA GARRISON
12457 CHELWOOD PL NE
ALBUQUERQUE NM 87112

MARY SENA
8403 SAN JUAN ROAD NE
ALBUQUERQUE NM 87108

LEVI BOWMAN
6003 ARROW POINT RD NW
ALBUQUERQUE NM 87120

REYNALDO GONZALEZ
1513 BRENTWOOD DR
CLOVIS NM 88101

MARLA HOLLINS
2731 BURTON AVE SE
ALBUQUERQUE NM 87106

ROBERT TAFOYA
568 ROUGH COURT SOUTHEAST
RIO RANCHO NM 87124

FRANCISCO ALEJANDRO
2009 HUBBARD STREET SOUTHEAST
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

CHARLES STEVENSON
2635 HARVARD DR SE
RIO RANCHO NM 87124

ROBERT BESHARA
4009 LOS MILAGROS
SANTA FE NM 87507

ALETA JOHNSON
17 RIVENDELL LANE
LOS LUNAS NM 87031

JUAN URBINA
5505 CROWN RIDGE ROAD NORTHWEST
ALBUQUERQUE NM 87114

PETER BUIKEMA
6612 COUNTRY HILLS COURT NORTHWE
ALBUQUERQUE NM 87114

GABRIELLE ANZURES
2417 AGUA FRIA DR NE
RIO RANCHO NM 87144

THE LAWTON TRUST
951 GOLDEN YARROW TRAIL
BERNALILLO NM 87004

JOHN HALL
8916 BLUEGRASS CT
ALBUQUERQUE NM 87113

BRENDA ORTEGA
1203 WEST MATHEWS STREET
ROSWELL NM 88203

MARIA ESCAPITA
1200 WEST TILDEN STREET
ROSWELL NM 88203

SUSANNA CLEMENTE
202 E HOLLY ST
DEMING NM 88030

RANDALL PUGMIRE
216 KIRKLAND ROAD
SILVER CITY NM 88061

PETRONILO LOPEZ
1627 QUIET DESERT DR SW
ALBUQUERQUE NM 87121

OMAR ROSAS
2448 RED POLARD COURT NORTHWEST
ALBUQUERQUE NM 87120

EMILY VON
2105 SILVER AVENUE SOUTHEAST
ALBUQUERQUE NM 87106

GOLDA DERRY
940 CALLE DEL ENCANTO
LAS CRUCES NM 88005

ED GARCIA
1108 RIVER CIRCLE DRIVE
BLOOMFIELD NM 87413

BENJAMIN CRESSY
3820 SIMMS AVE SE
ALBUQUERQUE NM 87108

THOMAS PENNY CURRY
2637 SANDIA LOOP NORTHEAST
RIO RANCHO NM 87144

JANE SHITI
1818 GOLDENFLARE LOOP NE
RIO RANCHO NM 87144

JULIAN SANCHEZ
22 GENE STREET
CUBA NM 87013

JOSH STUYVESANT
4706 IDLEWILDE LN SE
ALBUQUERQUE NM 87108

BRYAN ECKLER
976 CASCADE ROAD SOUTHEAST
RIO RANCHO NM 87124

GREGORY THOMPSON
2540 SAN ANDRES DRIVE
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

ARCENO JAKE
1384 BLUEJAY CIR
FARMINGTON NM 87401

JOSEPH CASTILLO
336 PYRITE DRIVE NORTHEAST
RIO RANCHO NM 87124

DARIUS CHACON
10805 FOUR MILE ROAD SOUTHWEST
ALBUQUERQUE NM 87121

DONALD FAULKNER
615 KING JAMES AVENUE
LAS CRUCES NM 88007

BRENDA YGUADO
1816 DESERT BREEZE DRIVE SOUTHWE
ALBUQUERQUE NM 87121

ALEJANDRA MACIAS
1015 MARAPI STREET NORTHWEST
ALBUQUERQUE NM 87120

ADALBERTO LOZANO
25 COUNTY RD 3791
FARMINGTON NM 87401

THOMAS BARR
13204 MOUNTAIN VIEW AVENUE NORTH
ALBUQUERQUE NM 87123

JON OGUIN
2711 MESA LINDA DR NE
ALBUQUERQUE NM 87112

DINO FIERRO GARCIA
1323 BONITO ROAD SOUTHWEST
ALBUQUERQUE NM 87105

PABLO MONTOYA
450 BERMUDA DR SE
RIO RANCHO NM 87124

HARTHIK PARUCHURI
2901 RIO MAULE DRIVE SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

DONNY WAYNE BAKER
2722 WESTERN WAY
CARLSBAD NM  88220

LEONARD STEWART
1448 LINDBERG AVENUE
ALAMOGORDO NM  88310

OSCAR TORRES
118 LA FE AVENUE
MESQUITE NM  88048

CHRISTINA MARTINEZ
915 W FOREST ST
ROSWELL NM  88203

ALMENDRA D MARQUEZ MARQUEZ
5202 CAMINO DEL GRIEGO
SANTA FE NM  87507

ALMA SALINAS
286 MINTER RD
MESQUITE  NM  88048

THOMAS GRANNIS
6572 GANNETT DRIVE NORTHEAST
RIO RANCHO NM  87144

JOSE FONSECA
2834 LA VETA DR
ALBUQUERQUE NM  87110

KASEY ROMERO
3 COTTONWOOD DR
ALCALDE NM  87511

NICHOLE MONTOYA
67 THUNDER RD
SILVER CITY NM  88061

DAVID PIERCE
420 W TIERRA BLANCA RD
CLOVIS NM  88101

RAYMUNDO HEREDIA
223 D E RODRIGUEZ ROAD
LA MESA NM  88044

TITAN SOLAR POWER NM INC.

RHONDA CARROLL
1221 26TH STREET SOUTHWEST
RIO RANCHO NM 87124

ADAM WILENSKY
1322 MONTE LARGO DRIVE NORTHEAST
ALBUQUERQUE NM 87112

JAGDEESH MENON
12221 LEXINGTON AVENUE NORTHEAST
ALBUQUERQUE NM 87112

DAVID HARRIS
980 CAMINO VISTA AURORA
SANTA FE NM 87507

FRED SINCLAIR
806 PINE ST
CLAYTON NM 88415

PEDRO RIVAS
410 MARIA CT SE
ALBUQUERQUE NM 87102

JUAN ABALOS
1501 11TH ST
EUNICE NM 88231

GARY BOWMAN
4709 HURON DR
RIO RANCHO NM 87144

DAVID CAMPBELL
9 ROAD 5150
BLOOMFIELD NM 87413

CHELSEA SANCHEZ
7012 SANTA ELENA ST NE
ALBUQUERQUE NM 87113

TROY MILLER
302 ANZA STREET
HURLEY NM 88043

ANNETTE BOYD
36 ROAD 5151
BLOOMFIELD NM 87413

TITAN SOLAR POWER NM INC.

ELI SANDOVAL
2120 DELK DRIVE
SILVER CITY NM 88061

TYLER ESCAPULE
9 ROCKROSE COURT
EDGEWOOD NM 87015

HANSEL BURLEY
5015 MIDNIGHT VISTA AVENUE NORTH
ALBUQUERQUE NM 87114

RANDY MARTINEZ
3884 TRANQUIL MEADOWS DR
RIO RANCHO NM 87144

SINDY SMITH ALAMOS
6285 DESERT STAR ROAD
LAS CRUCES NM 88005

PATRICIA DRIESBACH
5460 LUCHSINGER ROAD SOUTHEAST
DEMING NM 88030

PATRICIA MENDOZA
35 WILD ROSE WAY
MESQUITE NM 88048

PAUL STEADMAN
1816 EDITH BLVD SE
ALBUQUERQUE NM 87102

JOHN COWART
910 8TH STREET
TULAROSA NM 88352

JOHN WALLS
13A VAISA ROAD
LOS LUNAS NM 87031

ARTHUR SCHWARTZ
3810 BONNIE ANN CT NE
ALBUQUERQUE NM 87111

DONNA BOYCE
1001 S ABILENE AVE
PORTALES NM 88130

TITAN SOLAR POWER NM INC.

NANCY L PARKER
735 WHITNEY RD SE
RIO RANCHO NM 87124

OSCAR ORTEGA
602 BLACKSHAWL CIR
AZTEC NM 87410

YOLANDA DENNY
8018 ROMA AVE NE
ALBUQUERQUE NM 87108

THOMAS ZORNES
1905 ARLINGTON AVE.
LAS CRUCES NM 88001

EUGENE KOPONEN
806 WEST HESTER STREET
SILVER CITY NM 88061

ERIC COONRAD
1110 S WATSON AVE
ARTESIA NM 88210

SERGIO PEREGRINO & SERGIO
204 N GLOBE AVE
PORTALES NM 88130

LAWRENCE ASHLEY
2616 PALOMAR PL
ROSWELL NM 88203

CASEY FREEMAN
216 WEST ROJO DRIVE
HOBBS NM 88240

CHARLOTTE RYDER
833 GEORGENE DR NE
ALBUQUERQUE NM 87123

JASON JAMES
1438 BLUEJAY CIR
FARMINGTON NM 87401

MATTHEW HILL
5513 LA SALLE PLACE NORTHWEST
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

CODY COLE
3640 LINKWOOD LN
CLOVIS NM 88101

ALBERTO AYALA
207 EAST BALLARD STREET
ROSWELL NM 88203

BRADLEY CASTON
2401 SHARONDALE DR
CLOVIS NM 88101

RODOLFO GUTIERREZ
605 LONE RIVER TR SOUTHWEST
ALBUQUERQUE NM 87121

LYDIA D
11628 GRAND AVE NE
ALBUQUERQUE NM 87123

HERMAN KNUPPEL
38 SIOUX TRAIL
TULAROSA NM 88352

SCOTT GORDON
13111 DELLA LONGA LANE NORTHEAST
ALBUQUERQUE NM 87111

SARAH MOORE
87 BOSQUE LOOP
BERNALILLO NM 87004

MARI RAMIREZ
2617 AXTELL STREET
CLOVIS NM 88101

FRANCISCO J COSS & REBECCA J COSS
2005 NORTH GARDEN AVENUE
ROSWELL NM 88201

GABRIEL GALALDON
94 RACETRACK ROAD
ARENAS VALLEY NM 88022

MATTHEW KEMERER
509 PROVIDENCE CIR
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

MICHAEL GARDNER
110 BOSQUE STREET
TULAROSA NM  88352

RUTH BROWN
1070 MARILISSA LN
LAS CRUCES NM  88005

NATASHA LIBBY
5218 FAIRFAX DR NW
ALBUQUERQUE NM  87114

SAMMY CARRASCO
603 TAYLOR STREET
BAYARD NM  88023

CARMEN ARELLANO
327 EAST HERVEY STREET
ROSWELL NM  88203

LOUISE DUARTE
1949 BELLAMAH DRIVE
LAS CRUCES NM  88001

ANDREW GILLESPIE
345 PECOS ROAD
TULAROSA NM  88352

NORBERT ARCHIBEQUE
3418 CHAYOTE ROAD NORTHEAST
RIO RANCHO NM  87144

MARIA JUAREZ
681 SUMMER WINDS DR SE
RIO RANCHO NM  87124

KAREN SHAW
1320 WEST ST
CLOVIS NM  88101

DANIEL CORRALES
209 PRESTIGE WAY NORTHEAST
RIO RANCHO NM  87124

SIERRA SANCHEZ
4024 67TH STREET NORTHWEST
ALBUQUERQUE NM  87120

TITAN SOLAR POWER NM INC.

TONI MAES
4312 SKYLINE LOOP NORTHEAST
RIO RANCHO NM 87144

DAVID EVANS
12220 PINE RIDGE AVE NE
ALBUQUERQUE NM 87112

LORA GOLDEN
509 N TINGLEY STREET
TRUTH OR CONSEQUENCES NM 87901

CHRISTIAN MAUPIN
4540 SKYLINE LOOP NE
RIO RANCHO NM 87144

LAVON CHASE
1316 SOARING EAGLE DR
FARMINGTON NM 87401

JAIME SAUCEDA
525 W COTTONWOOD LANE
HOBBS NM 88242

JAMES THOMAS
8104 RANCHO LUCIDO NW
ALBUQUERQUE NM 87120

JOSEPH RODRIGUEZ
3 MONTE VISTA ST
HURLEY NM 88043

IRINEO CASTILLO
3115 CRICKET PLACE SOUTHWEST
ALBUQUERQUE NM 87121

ARACELI MENDOZA & JESUS
823 EAST ALBUQUERQUE STREET
ROSWELL NM 88203

EZEQUIEL ARMIJO
988 HWY 4
SAN YSIDRO NM 87053

RONALD TYLER ORTIZ
700 6TH STREET NORTHEAST
RIO RANCHO NM 87124

ROBERTA VERBEKE
1704 20TH AVENUE SOUTHEAST
RIO RANCHO NM 87124

ELYSIA MORGAN
4631 BARCELONA CIR
FARMINGTON NM 87401

TODD SMITH
4252 FALLING STAR LANE
SANTA FE NM 87507

ERIK BAILON
3001 CARVER STREET
CARLSBAD NM 88220

ROSANN WILLIAMS
106 CALIFORNIA PINE RD NE
RIO RANCHO NM 87124

LEONEL RAMOS
1450 SADDLE BRONC ROAD
DEMING NM 88030

SEAN FONSECA
7119 LUZ DE LA LUNA PLACE NORTHW
ALBUQUERQUE NM 87114

KEVIN HENRY
2912 N CARINO
HOBBS NM 88240

TORREY BAIRD
1701 STANFORD DR SE
ALBUQUERQUE NM 87106

BRANDON WHITLEY
240 LITTLER DRIVE SOUTHEAST
RIO RANCHO NM 87124

GARY FLORES
1112 MONROE ST SE
ALBUQUERQUE NM 87108

JESSE HART
6701 BECK DR NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

TERREL RHODES
4200 ROMA AVENUE NORTHEAST
ALBUQUERQUE NM 87108

ROSA LARA
9891 LUNA VISTA ROAD
LAS CRUCES NM 88012

ADRIAN DENNIS
1506 W SUNSET PL
ROSWELL NM 88201

ROBERTO URIBE
1916 CLOVER LANE
ROSWELL NM 88203

ANTONIO DARDEN
1853 OTOWI ROAD
SANTA FE NM 87505

GEORGENE FISCHER
307 WEST VICTORIA AVENUE
GALLUP NM 87301

PAUL SIKORA
819 BISHOP LN
FARMINGTON NM 87401

DAGMAR GARZA
2601 WISCONSIN ST NE
ALBUQUERQUE NM 87110

VIVIANA PEREZ
3130 FLORAS DEL SOL
SANTA FE NM 87507

MARCIA BROWN
832 LOS ARBOLES AVENUE NORTHWEST
ALBUQUERQUE NM 87107

MICHELLE LUCERO
4609 LARIAT AVE NW
ALBUQUERQUE NM 87120

SOCORRO NUNEZ
310 SOUTH KANSAS AVENUE
ROSWELL NM 88203

TITAN SOLAR POWER NM INC.

NATHAN JOSEPH
907 POCO CERRO COURT SOUTHEAST
ALBUQUERQUE NM 87123

JESUS D HERNANDEZ & MARIA
79 SHADY OAK CIRCLE
TIJERAS NM 87059

JAMES CHASE
7 RD 6323
KIRTLAND NM 87417

GABRIEL FOOTLANDER
2303 YALE AVENUE
ALAMOGORDO NM 88310

JORDAN BOYCE
409 E 17TH ST
PORTALES NM 88130

TARA NORWOOD
2206 SAPPHIRE ST
ROSWELL NM 88203

BERNADINE PAIZ
2254 MUNIZ ROAD SOUTHWEST
ALBUQUERQUE NM 87105

EDUARDO GRADO
714 S ASPEN AVE
ROSWELL NM 88203

CHAD KLUG
330 LIMESTONE COURT NE
RIO RANCHO NM 87124

JOSE ALCALA
3601 W BRADY AVE
CLOVIS NM 88101

ABEL PEREZ
2508 MEADOW GATE TRAIL SW
ALBUQUERQUE NM 87121

BONNIE NIELSON
17 PALO RD
CABALLO NM 87931

TITAN SOLAR POWER NM INC.

JOSE CARRASCO
9508 THUNDER ROAD NORTHWEST
ALBUQUERQUE NM 87120

ANA BATISTA
10615 SHOOTING STAR STREET NORTH
ALBUQUERQUE NM 87114

AMBER PACE
6205 CAPRICCIO RD NW
ALBUQUERQUE NM 87114

BETTY BRANT
1353 SAHARA DESERT DR
CHAPARRAL NM 88081

VICTORIA STARKS
8 STEER TRAIL
MORIARTY NM 87035

KEVIN GOODRICH
4309 DOUGLAS MACARTHUR RD NE
ALBUQUERQUE NM 87110

NORMA LOPEZ
201 ARCHANGEL WAY
CHAPARRAL NM 88081

JOSEPH HERRERA
1721 21ST AVE SE
RIO RANCHO NM 87124

WILLIAM SCHNEIDER
292 RANCHITOS ROAD
CORRALES NM 87048

ASHLEY TUMLINSON
6508 MARTIN COURT NORTHEAST
ALBUQUERQUE NM 87109

OCTAVIO ZUNIGA
1713 MONTE VISTA CORTE
ALAMOGORDO NM 88310

FABIOLA VALENCIA
3920 DOUGLAS MACARTHUR RD NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

TIMOTHY AVILA
1605 BETH WAY NE
RIO RANCHO NM 87144

WILLIAM YETMAN
11800 RED MILE ROAD SOUTHEAST
ALBUQUERQUE NM 87123

BRANDON WALZ
13465 PANORAMA LOOP NORTHEAST
ALBUQUERQUE NM 87123

MELANIE MARTINEZ
1616 S MICHIGAN
ROSWELL NM 88203

MARIO GONZALES
835 CHUCKWAGON RD SE
RIO RANCHO NM 87124

LEONARD VIGIL
116 CAMINO DE LAS CRUCITAS
SANTA FE NM 87501

DAVID WILCOX
3804 WINDSOR DR
FARMINGTON NM 87402

CHRISTOPHER COMBS
1000 S ABILENE AVE
PORTALES NM 88130

WILLIAM RADASA
5758 NIGHT WHISPER ROAD NORTHWES
ALBUQUERQUE NM 87114

HOMER FLEMING
706 S DELAWARE AVE
ROSWELL NM 88203

VERONICA GABALDON
317 ADAMS ST
HATCH NM 87937

MATTHEW LYNN
1613 WEST DELGADO AVENUE
BELEN NM 87002

TITAN SOLAR POWER NM INC.

DWAYNE WILCOX
82 JENSEN LANE
BELEN NM 87002

JULIUS OMAOENG
11121 CLAREMONT AVENUE NORTHEAST
ALBUQUERQUE NM 87112

SANDRA POLACCA
4706 EMERALD ST
FARMINGTON NM 87401

FILIBERTO RODRIGUEZ ORTIZ & ADRIAN
6424 VUELTA VENTURA
SANTA FE NM 87507

FELIPE DE JESUS MACIAS
218 JINGLE BOB STREET
ROSWELL NM 88203

STEPHANIE NEVAREZ
6008 HOGAN AVE
FARMINGTON NM 87402

MIGUEL SANCHEZ
1006 S 9TH ST
DEMING NM 88030

SRAVAN SUNKOJU
8002 COMPASS DR NW
ALBUQUERQUE NM 87120

ERNESTO MARTINEZ
617 W GREENBRIER ST
ROSWELL NM 88203

JENNIFER NICODEM
4200 CIBOLA VILLAGE DRIVE NORTHE
ALBUQUERQUE NM 87111

JAY WELLS
5536 FURMAN AVE NW
ALBUQUERQUE NM 87114

ISAAC MILLIGAN
6401 NATALIE AVE NE
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

HANNAH WOOD
1217 PARSONS STREET NORTHEAST
ALBUQUERQUE NM 87112

MYCHAEL SMITH
6845 ELECTRA AVENUE
LAS CRUCES NM 88012

ADAM APPLEGARTH
1024 SANDIA DR
CLOVIS NM 88101

ANDREW RIVERA
1741 ROUND UP DRIVE NORTHEAST
RIO RANCHO NM 87144

VALERIE & DANNY GRUBBS
8 NORTH PARK LANE
PERALTA NM 87042

KARIN ANDERSON
4109 BRYAN AVENUE NORTHWEST
ALBUQUERQUE NM 87114

JHEZEL C. GOMEZ
10908 SHETLAND PL SW
ALBUQUERQUE NM 87121

HARRY KELLEY
73 VALLEY VIEW DRIVE
LA LUZ NM 88337

ANDY BEAL
1909 ENLOE DR
CLOVIS NM 88101

MARIA LOURDES RIOS
118 CALLE CORAZON
SANTA FE NM 87507

AARON DODGE
1216 MORA STREET
CLOVIS NM 88101

CHRISTINE CALHOUN
26 PINEWAY BLVRD
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

MELISSA ANNON
2315 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

CHRISTOPHER BLAKE
1417 SHELDON ST
CLOVIS NM 88101

CLETA NOONER
3017 N THORNTON ST
CLOVIS NM 88101

MICHAEL ZIVKOVIC
3074 SHANNON LN NE
RIO RANCHO NM 87144

MARITZA ORTIZ
1012 S SHELBY DR
DEMING NM 88030

DANIEL ESTES
2 JUNIPER HILL LOOP
CEDAR CREST NM 87008

ERNIE GARCIA
1208 E 21ST ST
CLOVIS NM 88101

PRAKRUTHI SIDDALINGE
7300 VIA CONTENTA NORTHEAST
ALBUQUERQUE NM 87113

JULIAN MONJARAS
414 S DIAMOND AVE
DEMING NM 88030

LOLITA HARRIZON
133 LOCKWOOD DR
CLOVIS NM 88101

DIANNA SAIZ
6209 CAPRICCIO RD NW
ALBUQUERQUE NM 87114

STEPHANIE GALVAN
1925 GLADYS DRIVE
LAS CRUCES NM 88001

TITAN SOLAR POWER NM INC.

JESUS QUEVEDO DE LA ROSA
1 SOUTH SAN MARCOS PL
LOS LUNAS NM 87031

JAMES MYERS
4913 GENERAL BRADLEY STREET NORT
ALBUQUERQUE NM 87111

MARTIN SANCHEZ
1325 SARA RD
RIO RANCHO NM 87124

CONNIE DE
32 GALLINGER LN
TIJERAS NM 87059

LOUIE ATENCIO
735 HOMESTEAD CIRCLE
LAS CRUCES NM 88011

BERNADETTE MULLINS
832 CLAUDINE ST NE
ALBUQUERQUE NM 87123

DARIN BERGER
11613 CLIFFORD AVENUE NORTHEAST
ALBUQUERQUE NM 87112

LUIS CHAVEZ
1445 POST AVENUE
ALAMOGORDO NM 88310

AARON LEE
8 RD 6413
KIRTLAND NM 87417

BLAINE LATTIN
7032 HUSKY DRIVE NORTHEAST
RIO RANCHO NM 87144

LARRY CURRY
13208 MOUNTAIN VIEW AVENUE NORTH
ALBUQUERQUE NM 87123

MARK TURNER
215 W ALABAMA ST
HOBBS NM 88242

TITAN SOLAR POWER NM INC.

JOSEPH ESQUIBEL
50 PRIVATE DRIVE 1147
ESPAÑOLA NM  87532

JOSE A DELGADO
502 SOUTH PINON AVENUE
ROSWELL NM  88203

RONALD PAIZ
2255 MUNIZ ROAD SOUTHWEST
ALBUQUERQUE NM  87105

EDWARD DEHERRERA
8909 WARM SPRINGS ROAD NORTHWEST
ALBUQUERQUE NM  87120

CRIPRIANO ARRAS
805 ELDORA DRIVE
ROSWELL NM  88201

GEORGE AUSTIN
96 SHENANDOAH TRAIL
SANTA FE NM  87508

YAMAZAKY BELTRAN
701 W JAFFA ST
ROSWELL NM  88203

NICHOLAS CULLEN
3336 LOCKERBIE DRIVE
RIO RANCHO NM  87124

LELA GRANGER
13 SMITH LOOP
LOS LUNAS NM  87031

EDWARD PERALES
700 JACONITA PL SW
ALBUQUERQUE NM  87121

KEVIN GARCIA
601 MISSION AVE NE
ALBUQUERQUE NM  87107

ELIAS QUINN
2913 SAN JOAQUIN AVE SE
ALBUQUERQUE NM  87106

ANTONIO ARMENDARIZ
340 TEE PAN STREET
ROSWELL NM 88203

NELDA HELMS
1215 WEST CAPROCK STREET
HOBBS NM 88240

JAMES LANE
11315 MALAGUENA LANE NORTHEAST
ALBUQUERQUE NM 87111

JAMES REED
4588 GRANDVIEW ROAD
SILVER CITY NM 88061

ANTON MALTBY
1720 COOKE CANYON DR
ALBUQUERQUE NM 87120

BURTON FISHER
6514 LAFVING STREET NORTHEAST
ALBUQUERQUE NM 87109

RUDY MONDRAGON
819 LA VEGA COURT SOUTHWEST
ALBUQUERQUE NM 87105

ETTA ANDERSON
1133 CENTRAL AVENUE
TULAROSA NM 88352

FRITZ LUCERO
8716 GUTIERREZ ROAD NORTHEAST
ALBUQUERQUE NM 87111

MATTHEW KELLEY
3027 KINGS CANYON LOOP NORTHEAST
RIO RANCHO NM 87144

AUGUST MOSIMANN
1003 BEHNKE ROAD
LOS LUNAS NM 87031

LEROY ARAGON
456 SANDSTONE DRIVE NORTHEAST
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

MAYRA VERONICA PEREZ TRUJILLO & JOSE
5717 ALTA VISTA COURT SOUTHWEST
ALBUQUERQUE NM 87105

SANDRA TILLEY
212 CABALLO AVENUE
ELEPHANT BUTTE NM 87935

TESSA THROCKMORTON
1154 SAN MIGUEL STREET
ALAMOGORDO NM 88310

MARY CATHERINE CASEY
1712 VASSAR DR SE
ALBUQUERQUE NM 87106

PATRICIA VILLERS
56 ROAD 5151
BLOOMFIELD NM 87412

ENID GALLAGHER
4105 FOXWOOD TRL SE
RIO RANCHO NM 87124

JENNIFER TREESPIRIT
1874 VEATER STREET
TRUTH OR CONSEQUENCES NM 87901

ROBERT BERNAL
325 WEST 6TH STREET
LORDSBURG NM 88045

GREGORY BRYANT
2100 VIVIAN AVE
CLOVIS NM 88101

DEEPA SANTHANAM
1012 ADAMS ST SE
ALBUQUERQUE NM 87108

KRAGG ROBINSON
119 RANCHITOS ROAD
ALBUQUERQUE NM 87113

DEANNE WATKINS
4 NORTH PARK LANE
PERALTA NM 87042

TITAN SOLAR POWER NM INC.

MONICA JONES
1901 SUNSHINE TERRACE SOUTHEAST
ALBUQUERQUE NM  87106

MARIA OLIVAS
2532 CAMINO SAN PATRICIO
SANTA FE NM  87505

JOSEPHINE HAMILTON
3024 HILLRISE DRIVE
LAS CRUCES NM  88011

RONALD ESQUIBEL
4304 GOODRICH AVENUE NORTHEAST
ALBUQUERQUE NM  87110

THOMAS HATTON
6912 ARMAND COURT NORTHWEST
ALBUQUERQUE  NM  87120

BRIAN WILSON
1400 WEST BROWN ROAD
LAS CRUCES NM  88005

JERE LARD
2211 N HUNTZINGER AVE
FARMINGTON NM  87401

MATTHEW MELLOW
4019 DESERT LUPINE DRIVE NORTHEA
RIO RANCHO NM  87144

ROSEMARY LOPEZ
1406 NORTH GOLD STREET
SILVER CITY NM  88061

WILLIAM JONES
2263  NM 161
WATROUS NM  87753

CATHERINE GRAY
1301 WEST LINDA VISTA BOULEVARD
ROSWELL NM  88201

LAWRENCE WILLIAMS
1525 N SCENIC DR
ALAMOGORDO NM  88310

TITAN SOLAR POWER NM INC.

OMAR VAQUERANO
100 E BYRNE ST
ROSWELL NM 88203

ALONA BUSH
313 DENNIS DR NE
LOS LUNAS NM 87031

LUIS SANTOS RODRIGUEZ
2815 NORTH GREGORY DRIVE
HOBBS NM 88240

KELSEY SMITH
219 ROUND MOUNTAIN ROAD
BENT NM 88314

BENJAMIN CARTER
400 VANCOUVER PLACE SOUTHEAST
RIO RANCHO NM 87124

JORGE JAVIER CASTANEDA
620 SOUTH ATKINSON AVENUE
ROSWELL NM 88203

NIESHA REYNOLDS
228 CAMINO UNO SW
ALBUQUERQUE NM 87105

BRANDON CARMICHAEL
1410 W SEARS AVE
ARTESIA NM 88210

CHRIS FLEISCHER
10127 PASEO DEL NORTE NORTHWEST
ALBUQUERQUE NM 87114

JOHN BENAVIDES
8106 CALLE ENSUENO NORTHWEST
ALBUQUERQUE NM 87120

JOSHUA PEYNETSA
1013 CHILDERS DRIVE NORTHEAST
ALBUQUERQUE NM 87112

KRISTINA KENEGOS
3825 N BLACKHAWK ROAD
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

MARK EHRLER
168 17TH STREET SOUTHEAST
RIO RANCHO NM 87124

CELSO CLARK
713 LONG RIVER LANE
FAIRACRES NM 88033

JACOB BATTISHILL
4231 HERMOSA STREET
HOBBS NM 88240

MARGARET MCINTIRE
85 KIVA LOOP
SANDIA PARK NM 87047

AMADO SALCIDO
11 PASEO DE MARGARITA
SANTA FE NM 87507

WINSTON ZACK
1920 SHIRLANE PLACE NORTHEAST
ALBUQUERQUE NM 87112

MARY OLIVER
116 ANIMAS CREEK ROAD
CABALLO NM 87931

PATRICIA ALSBERGE
4200 NEW VISTAS COURT NORTHWEST
ALBUQUERQUE NM 87114

NATASHA CHAPMAN
301 TRUMAN AVE
GRANTS NM 87020

MELINDA BARTLETT
1550 HARRIS STREET
SILVER CITY NM 88061

DAVID CLARKSON
201 BUENA VISTA COURT SOUTHEAST
RIO RANCHO NM 87124

RONALD NICHOLS
524 LANDING COURT NORTHEAST
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

LUIS CABRAL
11409 KINGS CANYON RD SE
ALBUQUERQUE NM 87123

HOWARD LAVALLEY
2136 COYOTE CREEK TRAIL
ALBUQUERQUE NM 87120

JOSEPH RAMIREZ
3121 SAN JOAQUIN AVE SE
ALBUQUERQUE NM 87106

JULIAN BURTTRAM
9 PRAIRIE VISTA PL.
SANTA FE NM 87508

MELINDA GRIEGO
75 MOYA ROAD
SANTA FE NM 87508

DAWN ROMERO
83 SUNSET CANYON LANE
SANTA FE NM 87508

JUAN CAJIGA ENCINAS &
930 EAST 2ND STREET
LORDSBURG NM 88045

MARTIN MALDONADO
6500 JADE PARK AVE NE
ALBUQUERQUE NM 87109

SUSAN MEREDITH
55 PRIVATE DRIVE 1334
ESPAÑOLA NM 87532

RAMON MONTANO
99 CALIFORNIA PINE RD NE
RIO RANCHO NM 87124

BEAU JACKSON
8 MOUNT VISTA LANE
BUCKHORN NM 88025

ZACHARY ABBIN
80 SUMMER WINDS DRIVE NORTHEAST
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

EMILY VON
2105 SILVER AVE SE
ALBUQUERQUE NM 87106

OLGA GALLEGOS
3716 E BRASHER RD
ROSWELL NM 88203

TOBY GUTIERREZ
5860 IRVING BOULEVARD NORTHWEST
ALBUQUERQUE NM 87114

VICTORIA PENA
334 CAMINO SEIS SOUTHWEST
ALBUQUERQUE NM 87105

TERRY HANCOCK
407 MELODY LANE NORTH
SOCORRO NM 87801

JAMIE LOZOYA-DAVIS
1160 CANAL BOULEVARD SOUTHWEST
LOS LUNAS NM 87031

MARY THOMAS
7101 WESTFORD PL NW
ALBUQUERQUE NM 87114

EFREN ARREOLA
317 EAST BALLARD STREET
ROSWELL NM 88203

SIMON TORREZ
6604 TESORO PLACE NORTHEAST
ALBUQUERQUE NM 87113

MARK FAW
8915 FAIRBANKS RD NE
ALBUQUERQUE NM 87112

ERIC HINES
2320 LA VISTA CT NW
ALBUQUERQUE NM 87120

DAYKORO MUNOZ
1388 BLUEJAY CIR
FARMINGTON NM 87401

TITAN SOLAR POWER NM INC.

DAVID GREEN
4509 LOS VALLES DRIVE NORTHWEST
ALBUQUERQUE NM 87120

TITUS THOMPSON
1809 BINDEL ST
CARLSBAD NM 88220

VICTORIA HALPHEN
5730 MICKEY DR
FARMINGTON NM 87402

JENNIFER NASSIF
4820 RD 5851
FARMINGTON NM 87401

GEOFFREY VIRACOCHA
2981 MAJESTIC TERRACE DRIVE
LAS CRUCES NM 88011

TOMMI TEJEDA
2404 PALOMAS DRIVE NORTHEAST
ALBUQUERQUE NM 87110

ALEXANDER FREEMAN
1021 W YUCCA AVE
CLOVIS NM 88101

TERRY GOOSEN
2000 GARNET AVE
FARMINGTON NM 87401

JENNIFER CABRAL
10308 TIMAN PL NW
ALBUQUERQUE NM 87114

LAWRENCE TRUJILLO
508 ANTHONY DR
CLOVIS NM 88101

CASSIE JAMES
3730 WELLINGTON ST
FARMINGTON NM 87402

LEROY PACHECO
4303 SKYLINE DRIVE
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

RODGER CLARK
5984 AVENIDA LA BARRANCA
ALBUQUERQUE NM 87114

JEFFREY SENA
1613 BOSC CT
CLOVIS NM 88101

BARBARA MASSEY-NINO
514 COPPER DRIVE
TYRONE NM 88065

DEVIN QUINTANA
1208 OTONO CIR
FARMINGTON NM 87401

BRIAN JOE
11 RD 6413
KIRTLAND NM 87417

DANIEL GLAXNER
3087 ASHKIRK LOOP SOUTHEAST
RIO RANCHO NM 87124

JUAN IBARRA
6461 WAGONS EAST TRAIL
LAS CRUCES NM 88012

ANNABELLE HARRON
3830 HIGHWAY 96
YOUNGSVILLE NM 87064

JEFFREY DYER
117 WEST BAJA DRIVE
HOBBS NM 88240

GARY GRIFFIN
7615 VIA DE CALMA NE
ALBUQUERQUE NM 87113

CYNTHIA WILSON
609 MADISON ST SE
ALBUQUERQUE NM 87108

STEPHANIE DAN
29 RD 6413
KIRTLAND NM 87417

TITAN SOLAR POWER NM INC.

VALENTIN GARCIA
7860 LATIR MESA ROAD NORTHWEST
ALBUQUERQUE NM 87114

ROSALIE JOHNSON
5028 BLUE SAGE PLACE NORTHEAST
ALBUQUERQUE NM 87113

MARIA SANCHEZ
4044 OASIS SPRINGS ROAD NORTHEAS
RIO RANCHO NM 87144

ROXANNE GATES
6031 DRY CANYON RD
LAS CRUCES NM 88007

RICARDO DOMINGUEZ
1461 COLUMBIA AVE
ALAMOGORDO NM 88310

LAWRENCE BACA
9907 CADDIE STREET NORTHWEST
ALBUQUERQUE NM 87114

STEPHEN TRUJILLO
6600 KIMMICK DR NW
ALBUQUERQUE NM 87120

ANNA BEARD
1321 E MAY AVE
LAS CRUCES NM 88001

KENDALL ARMSTRONG
4827 BLACKBURN ROAD NORTHEAST
RIO RANCHO NM 87144

MIKE LAMENDOLA
109 IDAHO CREEK ROAD NORTHEAST
RIO RANCHO NM 87124

CHRIS GIERKE
3624 LINKWOOD LN
CLOVIS NM 88101

LEONARDO SOTO PACHECO & REYNA
6411 AVENIDA CHRISTINA
SANTA FE NM 87507

TITAN SOLAR POWER NM INC.

ARMANDO MUNOZ
339 JINGLE BOB STREET
ROSWELL NM 88203

CRESTINA GONZALES
714 DORA CELESTE DRIVE
LAS VEGAS NM 87701

JENNIFER PEREZ
4550 LATIGO DR
LAS CRUCES NM 88012

GENEVIEVE KINNEY
68 OCEAN VIEW DR LOS
CERRILLOS NM 87010

CYNTHIA ATHENS
601 S COUNTRY CLUB DR
GALLUP NM 87301

JOANNA & MARVIN GUHL
11 LADERA ROAD
PECOS NM 87552

JIM WILLIS
10920 MILKY WAY ST NW
ALBUQUERQUE NM 87114

JEFF DAILY
2824 VIOLETA CIRCLE SOUTHEAST
RIO RANCHO NM 87124

ADDISON VANCE
5645 CAMINO CANADA NW
ALBUQUERQUE NM 87114

ALICIA RAMIREZ ORDAZ
1020 WEST 13TH STREET
CLOVIS NM 88101

CHRISTOPHER ZOOK
4872 KING'S PEAK ROAD NORTHEAST
RIO RANCHO NM 87144

MARY EARICK
402 GRANT STREET
LAS VEGAS NM 87701

TITAN SOLAR POWER NM INC.

HADDY PHILLIPS
301 ANZA STREET
HURLEY NM  88043

LUCIA LOPEZ
809 CROMWELL AVE SW
ALBUQUERQUE NM  87102

WILLIAM GARCIA
801 SAN MIGUEL DR
FARMINGTON NM  87401

CHRISTOPHER NORTHUP
1464 MONTIANO LOOP SE
RIO RANCHO NM  87124

ANDREA MARQUEZ
9912 SUN CHASER TR SW
ALBUQUERQUE NM  87121

RICKY SALAZAR
2411 JESSIE LEE LANE
LAS VEGAS NM  87701

JOSHUA ROMERO
9008 LOS ARBOLES AVENUE NORTHEAS
ALBUQUERQUE NM  87112

TIM NAGLE
1209 VASSAR DR SE
ALBUQUERQUE NM  87106

SHANTAN REDDY
13716 CANADA DEL OSO PLACE NORTH
ALBUQUERQUE NM  87111

JESUS A PONCE & MARIA M
134 RANCHO VIEJO BOULEVARD
SANTA FE NM  87508

CRISTINA ALLCORN
11512 JEWEL CAVE RD SE
ALBUQUERQUE NM  87123

MARIA PENA
1705 VAIL PL SE
ALBUQUERQUE NM  87106

TITAN SOLAR POWER NM INC.

GEORGE HALL
916 LA LUZ DRIVE NORTHWEST
ALBUQUERQUE NM 87107

MONICA MCINTYRE
31 MOONLIGHT MEADOWS
EDGEWOOD NM 87015

TIM FISH
8104 R C GORMAN AVENUE NORTHEAST
ALBUQUERQUE NM 87122

DAN KAUFMAN
1411 WEST MEADOWLARK LANE
CORRALES NM 87048

ALAN LEVINE
4320 RED RIVER ROAD SOUTHWEST
LOS LUNAS NM 87031

ALEXANDER LONG
1916 RICHMOND DRIVE NORTHEAST
ALBUQUERQUE NM 87106

KAREN WILKIRSON
1321 BELLROSE AVENUE NORTHWEST
ALBUQUERQUE NM 87107

RAUL RAMOS
15 WEST WELLS STREET
ROSWELL NM 88203

MARIA SOCORRO PEREZ
401 HONDO ROAD SOUTHWEST
RIO RANCHO NM 87124

SILVIA SOTELO
2494 RANCHO SIRINGO DR
SANTA FE NM 87505

PATRICK HEPBURN
918 WASHINGTON STREET SOUTHEAST
ALBUQUERQUE NM 87108

RYAN GONZALES
955 HIGHWAY 313
BERNALILLO NM 87004

TITAN SOLAR POWER NM INC.

MARTHA SMITH
3168 ASHKIRK LOOP SOUTHEAST
RIO RANCHO NM  87124

TZVETAN SARIYSKI
408 LIVE OAK LOOP NORTHEAST
ALBUQUERQUE NM  87122

PETER HUGHES
193 OLD EL PASO HWY
ALAMOGORDO NM  88310

TABITHA TUITELE
3909 RANCHER LOOP NORTHEAST
RIO RANCHO NM  87144

MANUEL ACUNA
2509 MEADOW GATE TRAIL SW
ALBUQUERQUE NM  87121

JASON SONNENBERG
13104 ORIENTE AVENUE NORTHEAST
ALBUQUERQUE NM  87123

CHANCE CHENAULT
1404 AXTELL ST
CLOVIS NM  88101

RUTH CORDOVA
112 HILL DR
RATON NM  87740

GARY SALTZBURG
320 REMUDA DR
CLOVIS NM  88101

PHILIP KILPATRICK
428 PYRITE DRIVE NORTHEAST
RIO RANCHO NM  87124

BONNIE MARTINEZ
115 HILL DR
RATON NM  87740

ERASTO BROWN
1316 8TH STREET
ALAMOGORDO  NM  88310

TITAN SOLAR POWER NM INC.

GLEN HILL
11 CROSSCREEK ROAD
BENT NM 88314

ROSARY CANHAM-BLAIR
1836 BLUME STREET NORTHEAST
ALBUQUERQUE NM 87112

TAYLORE POMEROY
4111 MESCALERO ROAD NORTHEAST
ALBUQUERQUE NM 87110

JOSE JAQUEZ
761 KATHERINE AVE
FARMINGTON NM 87401

BOBBY CAMPOS
7423 DULCE ROAD
CARLSBAD NM 88220

CELESTE CASAUS
5301 APOLLO DRIVE NORTHWEST
ALBUQUERQUE NM 87120

LETICIA MASCORRO
1204 S MICHIGAN AVE
ROSWELL NM 88203

JOSE GUTIERREZ
1101 WOODLAND AVENUE NORTHWEST
ALBUQUERQUE NM 87107

JEAN HART
1009 FLORIDA ST SE
ALBUQUERQUE NM 87108

MARIA T TREVIZO
901 E BELL PL
HOBBS NM 88240

RENE QUINTANA
688 LOOMIS ROAD
LAS CRUCES NM 88007

MARY KELLY
825 MAXINE STREET NORTHEAST
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

MARK HUFFORD
6508 MOHAVE COURT NW
ALBUQUERQUE NM 87120

SANDRA PIERCE
1030 JOSHUA DR SE
RIO RANCHO NM 87124

CHANCE CAVIN
800 TWIN DIAMOND RD
ROSWELL NM 88201

DARLENE CANNON
62 CAM LUIS LOPEZ
SOCORRO NM 87801

CHRISTOPHER PETERSON
316 REMUDA DR
CLOVIS NM 88101

MICHAEL CALDERON
117 N OSBORN ST
ARTESIA NM 88210

JOSEPH SALAS
4041 US-84
LA LOMA NM 87724

PATRICIA CHAVEZ-GUTIERREZ
6126 ALVIS CIRCLE SOUTHWEST
ALBUQUERQUE NM 87105

KRISTEN SHIMANEK
5805 DAY DREAMER RD NW
ALBUQUERQUE NM 87114

GEORGE AUSTIN
514 WEST GORDON STREET
SILVER CITY NM 88061

VALERIE ESPINOZA
1604 TOWNER AVENUE NORTHWEST
ALBUQUERQUE NM 87104

LARAINE WISDOM
509 CORBETT STREET
TRUTH OR CONSEQUENCES NM 87901

TITAN SOLAR POWER NM INC.

ELEAZAR OLIVAS
153 SOARING HAWK TRAIL
SANTA FE NM 87508

KATY KORZEKWA
8628 ALTA LOMA LANE NORTHEAST
ALBUQUERQUE NM 87113

TREVOR JORDAN
12008 PALM SPRINGS AVENUE NORTHE
ALBUQUERQUE NM 87111

JOHNNY GONZALES
9115 SUNWISE AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

JESUS ACOSTA
912 ROSEWOOD DR
CLOVIS NM 88101

CASSANDRA HARTLEY
602 E BIRCH STREET
SILVER CITY NM 88061

DANIEL PENA
5702 SOUTHFORK ROAD
CARLSBAD NM 88220

MELANIE PORTER-KUNZ
2 RAMA COURT
TIJERAS NM 87059

MANUEL BARRON
912 POPLAR STREET
TRUTH OR CONSEQUENCES NM 87901

CRYSTAL TAYLOR
818 S 10TH ST
DEMING NM 88030

RONNIE WILLIAMSON
4408 CHOCTAW ROAD
CARLSBAD NM 88220

MACKAYLA BAKER
705 N GREENWOOD AVE
ROSWELL NM 88201

TITAN SOLAR POWER NM INC.

JAMES MOSS
10 CURREN STREET
CLAYTON NM  88415

NATHAN TRUJILLO
3504 OLIVIA RD
LAS VEGAS NM  87701

STACEY RAEL
9724 STONE STREET NORTHWEST
ALBUQUERQUE NM  87114

MONICA RESENDEZ
3608 DAKOTA ST NE
ALBUQUERQUE NM  87110

JORGE ARTURO ALMANZA
1832 JUNIPER AVE
LAS CRUCES NM  88001

JONATHAN BENAVIDEZ
1444 SAUNDERS RD SW
ALBUQUERQUE NM  87105

KATHLEEN WEST
208 RAVEN ROAD
TIJERAS NM  87059

ADAM LARA
1510 W PONDEROSA DR
HOBBS NM  88242

DION YOKESUITE
5201 ESPERANZA COURT NORTHWEST
ALBUQUERQUE NM  87105

DAWN MACE
6009 PYRENEES COURT NORTHWEST
ALBUQUERQUE NM  87114

CHRIS WOODWORTH
2 RD 3142
AZTEC NM  87410

DELIA SANCHEZ
102 BIG SKY AVE SW
LOS LUNAS NM  87031

TITAN SOLAR POWER NM INC.

STEVE WATKINS
2325 HAPPY LANE
CLOVIS NM 88101

ISELY BYLAND
11 RD 3334
AZTEC NM 87410

NATALIA GUERRERO
2219 RICE AVE NW
ALBUQUERQUE NM 87104

JESSICA PINA
1530 CORBETT DR
LAS CRUCES NM 88001

RICHARD LOHMEYER
4307 SKYLINE DR
LAS CRUCES NM 88007

MARGARITA SALAZAR
7800 AMBER DRIVE
LAS CRUCES NM 88012

ERIC NORTON
5712 ARVILLA AVE NE
ALBUQUERQUE NM 87110

REFUGIO ROBLEDO
4137 CLL NUESTRA
LAS CRUCES NM 88005

MAY PEARL CORNELIO
2435 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

JERRY GILES
116 SUNLAND DR
CLOVIS NM 88101

PAUL PEREZ
691 VETERANS RD
CHAMBERINO NM 88027

JOE BACA
401 DIEGO DRIVE
LAS VEGAS NM 87701

TITAN SOLAR POWER NM INC.

LUIS ABEL GARCIA
1017 MOON RIVER LOOP
LAS CRUCES NM 88007

LEO GARCIA
2847 CHEYENNE DR
LAS CRUCES NM 88011

JARRED JOHNSON
1000 VÍA TOMAS NORTHEAST
ALBUQUERQUE NM 87113

RILEY VINCENT
2909 3RD ST NW
ALBUQUERQUE NM 87107

ZANE STEPHENS
7744 ROBIN AVENUE NORTHEAST
ALBUQUERQUE NM 87110

JULIA MARTINEZ
503 MIERA AVENUE
CLAYTON NM 88415

JESSICA CHAVEZ
10005 SACATE BLANCO AVE SW
ALBUQUERQUE NM 87121

COURTNEY CARBAJAL
6266 SIERRA NEVADA CIRCLE NORTHW
ALBUQUERQUE NM 87114

CATHERINE CANNATELLO
1601 STANFORD DRIVE SOUTHEAST UNIT A
ALBUQUERQUE NM 87106

JUDIT BARBA
1144 MARA WAY NORTHEAST
RIO RANCHO NM 87144

JASON SEIK
6509 MOON SHADOWS DRIVE NORTHWES
ALBUQUERQUE NM 87120

AGUSTIN REYES
1428 BURKE RD
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

SERGIO RICO
705 SOUTH ADAMS DRIVE
ROSWELL NM 88203

ALFONSO ASTORGA
1405 DON REYNALDO ST SW
ALBUQUERQUE NM 87121

YANITZA PERES
2937 BORROUGHS ST
LAS CRUCES NM 88007

MARIBEL CHAVEZ
935 LAUREL ST
LAS CRUCES NM 88001

CAMDEN BARNES
3000 ABBOTT AVENUE
ALAMOGORDO NM 88310

JUAN NEVAREZ
275 BRYANT ST
MESQUITE NM 88048

EMILIO D TIQUI
748 ROUAULT AVE
LAS CRUCES NM 88005

WILLIAM RADASA
5206 FAIRFAX DRIVE NORTHWEST
ALBUQUERQUE NM 87114

GARY BOND
1410 JUNIPER DR
ALAMOGORDO NM 88310

DAKOTAH C LAMB
3332 GREEN RIDGE CT
LAS CRUCES NM 88005

CARLOS PRINCE
700 EAST COUNTRY CLUB DRIVE
SILVER CITY NM 88061

JESUS ONTIVEROS
2020 ARCHER FARM RD
LA MESA NM 88044

AMADO SALAZAR
727 LARIAT DR
LAS CRUCES NM 88011

RODOLFO VALLEJO
605 EAST TURNER AVENUE
TUCUMCARI NM 88401

GLEN MONTEZ
4762 CAMINO DOS VIDAS
LAS CRUCES NM 88012

JOHN BRADY
5754 PINON ALTOS RD NW
ALBUQUERQUE NM 87114

EVELYN GIBSON
5905 LEAPING LIZARD LOOP
LAS CRUCES NM 88012

NICHOLE MIERA
3616 BUCKAROO ROAD NORTHEAST
RIO RANCHO NM 87144

RICHARD GUTIERREZ
415 MORNING DEW ST SW
ALBUQUERQUE NM 87121

SANDRA KENNEDY-LICON
705 E MESCALERO RD
ROSWELL NM 88201

CONNIE BIZZELL
10078 CALLE CHULITA NORTHWEST
ALBUQUERQUE NM 87114

TRACEY RIVERA
3825 SAN MARINO RD
LAS CRUCES NM 88001

DOLORES ARCHULETA
9 PUMPKIN LANE
PECOS NM 87552

JUAN VELAZQUEZ
2203 BERKLEY DR
ROSWELL NM 88203

TITAN SOLAR POWER NM INC.

DEREK WIMBERLY
7325 AVENIDA LA COSTA NE
ALBUQUERQUE NM 87109

MICHAEL ORTEGA
5060 MESCALERO TRAIL
LAS CRUCES NM 88012

JUAN DE
1615 TAOS MOUNTAIN WAY NW
ALBUQUERQUE NM 87120

CELINA STONE
512 SOCORRO DRIVE SW
LOS LUNAS NM 87031

AARON PATTERSON
1719 MESQUITE DR
GALLUP NM 87301

MARTIN SANCHEZ
224 10TH AVE SW
RIO RANCHO NM 87124

MICHAEL MONTOYA
111 MOUNTAIN MEADOWS ROAD
ALAMOGORDO NM 88310

CASSI WILSON
4835 BLACKBURN ROAD NORTHEAST
RIO RANCHO NM 87144

JESUS ZUBIATE
7528 ASTER RD SW
ALBUQUERRQUE NM 87121

DON JAMES
618 EDITH BLVD SE
ALBUQUERQUE NM 87102

STEVEN HAWSON
8325 WILSON HURLEY COURT NORTHEA
ALBUQUERQUE NM 87122

ALICIA HAYNES
7553 RICHMOND HILL ROAD NORTHWES
ALBUQUERQUE NM 87120

JULIA ANDRADA-
159 OJITOS FRIOS ROUTE
LAS VEGAS NM 87701

JOSE SEGURA
4 VALLEY VIEW DRIVE
LA LUZ NM 88337

MARIA HERNANDEZ
705 N BEECH AVE
ROSWELL NM 88201

DELFINA HERNANDEZ
309 NEAL LN SW
ALBUQUERQUE NM 87121

MATHEW ARCHUNDE
2308 VIOLETA CIRCLE SOUTHEAST
RIO RANCHO NM 87124

ROCIO PADILLA
505 SAN PEDRO DRIVE SOUTHEAST
ALBUQUERQUE NM 87108

MANUEL TAFOYA
9308 DAISY SUMMER AVE SW
ALBUQUEQUE NM 87121

NANCY UNIS
215 CRESTVIEW DRIVE SOUTHWEST
ALBUQUERQUE NM 87105

LEVY LUJAN
48 EL CAMPITO ROAD
LAS VEGAS NM 87701

CARLA DUBOIS
3009 DUCKWORTH AVE
CLOVIS NM 88101

VICTOR RODRIGUEZ
26 DENISE LANE
BELEN NM 87002

AUDREY GARCIA
215 TARPON AVENUE SOUTHEAST
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

EDUARDO HERNANDEZ
535 SOUTH 4TH STREET
JAL NM 88252

CHAYNEE KAISER
1011 S ABILENE AVE
PORTALES NM 88130

CECILIA BACA
7028 HUSKY DRIVE NORTHEAST
RIO RANCHO NM 87144

BAILEY MCCULLOUGH
7040 CLEARY LOOP NORTHEAST
RIO RANCHO NM 87144

JOSE MARQUEZ
308 E 4TH STREET
LORDSBURG NM 88045

LOUIS DELATORRE
709 E LINDA VISTA BLVD
ROSWELL NM 88201

DELORA CLUPNY
1601 LARKSPUR DR NE
RIO RANCHO NM 87144

JOSE ADRIAN RAMIREZ
1141 FORT SUMNER WAY
LAS CRUCES NM 88005

GUILLERMO VEYTIA
829 VIA GLORIETA
SUNLAND PARK NM 88063

JORDAN SLOCUM
13300 PANORAMA LOOP NORTHEAST
ALBUQUERQUE NM 87123

VICTOR ROHLA
15 LONG ROAD
RATON NM 87740

SERGIO GALINDO
484 OLD DENVER HWY
GLORIETA NM 87535

ZAMORA LE
3902 ST ANDREWS DR SE
RIO RANCHO NM 87124

CARLOS LOZOYA
6159 RED ROCK PARK NW
ALBUQUERQUE NM 87114

MARIA PENA
813 TORTUGAS DRIVE
LAS CRUCES NM 88001

STANLEY BENSON
1711 NORTH BRECKON DRIVE
HOBBS NM 88240

DESTINY PLANT
471 BIG SKY AVENUE SOUTHWEST
LOS LUNAS NM 87031

KATELIN MARCHETTI-SAENZ
324 S 12TH AVE
RATON NM 87740

JESUS LOMELI
3528 WILDHORSE RD NE
RIO RANCHO NM 87144

RAYMOND FERGUSON
3066 ASHKIRK LOOP SOUTHEAST
RIO RANCHO NM 87124

JESUS G RAMIREZ
1207 N GULF ST
HOBBS NM 88240

SHIRLEY KOTASEK
1613 WEST 1ST STREET
TULAROSA NM 88352

LEVI BALLOG
928 ALAMEDA ROAD NORTHWEST
ALBUQUERQUE NM 87114

MARK BOWMAN
1510 HOOT OWL CT.
HOBBS NM 88242

IVANOVICH VALDEZ
7609 CREPE MYRTLE ROAD SOUTHWEST
ALBUQUERQUE NM 87121

JOSHUA WELLS
16 TROUT VALLEY DR
SILVER CITY NM 88061

VICTORIA MORGAN
1812 ASH DRIVE
LOS LUNAS NM 87031

LAWRENCE ALFARO
9008 SUN COURT SOUTHWEST
ALBUQUERQUE NM 87121

IVAN LEWIS
8132 VENTANA AZUL AVE NW
ALBUQUERQUE NM 87114

ROBERTO HOLNESS
6304 SUMMERWOOD RD NW
ALBUQUERQUE NM 87120

DOMITILO LOYA
2341 ESEQUIEL RD SW
ALBUQUERQUE NM 87105

YESLY MAZARIEGOS
10001 HIGH RANGE RD SW
ALBUQUERQUE NM 87121

SOPHIA ARVIZU
3904 RINGNECK DR
LAS CRUCES NM 88001

JENNIFER MORAN
2448 SONRISA LOOP
LAS CRUCES NM 88007

CLAUDIA GUERRERO
969 GILMER WAY
LAS CRUCES NM 88005

ELMER REYNA
1600 TAOS MOUNTAIN WAY
ALBUQUERQUE NM 87120

FRANCISCO VALDEZ
884 AGATE RD
ROSWELL NM  88201

FRANCISCA SOTELO
3038 JEMEZ RD
SANTA FE NM  87507

LESLIE BOLANOS-VILLEGAS
2035 PAYNE ST
LAS CRUCES NM  88001

VIRGINIA CALAMIA
11990 -28
LA MESA NM  88044

JILL DREIER
413 TULANE PL NE
ALBUQUERQUE NM  87106

HENRY LUCERO
3209 RICARDO RD NW
ALBUQUERQUE NM  87104

RAMON JIMENEZ HERNANDEZ
138 EAST CIRCLE DRIVE
RUIDOSO DOWNS NM  88346

BOB FRIEND
1204 SAN ANTONIO ST NW
ALBUQUERQUE NM  87104

ROXANNE CHRISTIAN
11916 ECHO VALLEY LANE NORTHWEST
ALBUQUERQUE NM  87120

FLOR BUSTILLOS
1304 DEL MASTRO DRIVE SOUTHWEST
ALBUQUERQUE NM  87121

ALBERTO PONCE
7039 METRO PARK ST
LAS CRUCES NM  88012

DAVID MARTINEZ
1253 CASSELL ST
RATON NM  87740

DURWIN DELARUE
2709 PALOMAS DR NE
ALBUQUERQUE NM 87110

CAROLANN HOBAN
2065 HIXON DR
LAS CRUCES NM 88005

RAFAEL HERNANDEZ DIAZ
7 HAINES AVENUE NORTHWEST
ALBUQUERQUE NM 87102

ROBIN EDDY
1828 RED RUM CT SE
ALBUQUERQUE NM 87123

KELLIE MERRILL
3650 SAN CLEMENTE AVE
LAS CRUCES NM 88012

RICHARD HOLDERRIED
11723 GALLANT FOX RD SE
ALBUQUERQUE NM 87123

MADELINE BERNAL
2608 LOS TRETOS ST NW
ALBUQUERQUE NM 87120

RUBEN LOVATO
1848 SIERRA NORTE LOOP NE
RIO RANCHO NM 87144

BRIAN HODGES
6411 THUNDERBIRD CIR NW
ALBUQUERQUE NM 87120

CHERISSE SMITH
1190 FASCINATION ST NE
RIO RANCHO NM 87144

YASMIN MONTELLANO
3111 SIRINGO RD
SANTA FE NM 87507

APRIL ADAMS
8828 ROUND ROCK RD SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

ERNESTO GUTIERREZ
4927 ELKS DR
LAS CRUCES NM 88007

ANTONIO NAMBO
1301 MONTEREY AVENUE
TULAROSA NM 88352

LINDSEY LANDOWSKI
600 TIERRA BERRENDA DR
ROSWELL NM 88201

LAURA SHAFER
265 QUIXOTE DR SE
RIO RANCHO NM 87124

JOHN PEDERSON
9636 BOLACK DR NE
ALBUQUERQUE NM 87109

JAMES SCOTT
2003 S PENNSYLVANIA AVE
ROSWELL NM 88203

GEORGE MEDINA
7801 ANGEL PEAK RD NW
ALBUQUERQUE NM 87114

DESIREE GUTIERREZ
2424 SORRAL WAY SW
ALBUQUERQUE NM 87121

JOSE MENDOZA
2904 HARRISON AVE
CLOVIS NM 88101

TREY SORENSON
5623 SATURNIA RD NW
ALBUQUERQUE NM 87114

JANE MORALES
1005 DILLON AVE
BELEN NM 87002

STEPHEN ADAMS
11609 BLUE RIBBON ROAD SOUTHEAST
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

BENJAMIN WELBORN
7519 PRICKLY BRUSH ST NW
ALBUQUERQUE NM  87114

JOHANA BENCOMO
325 TOWNSEND TERRACE
LAS CRUCES NM  88005

SERGIO VALENZUELA
108 WEST PARK ST
HOBBS NM  88240

DARYL FRANKLIN
2400 N ROUNDUP DR
HOBBS NM  88240

CECILIO CONTRERAS
5403 LA MERCED AVE NW
ALBUQUERQUE NM  87105

ALONSO MOJARRO
8823 TENEMAHA AVE SW
ALBUQUERQUE NM  87121

ALFREDO FLORES
1122 NORTH STEVEN DRIVE
HOBBS NM  88240

CAROLINE DICKSON
209 MAXINE ST NE
ALBUQUERQUE NM  87123

CALEB SHEARER
5016 W STEEL DRIVER RD
HOBBS NM  88240

LOURDES PACHECO
334 SOUTH 6TH STREET
RATON NM  87740

PHILLIS ELIZABETH HOLLENBACK
135 ROAD
ARENAS VALLEY NM  88022

JOSUE MAYNEZ
1507 PAPERSHELL ROAD
CARLSBAD NM  88220

TITAN SOLAR POWER NM INC.

JONATHAN BROWN
5212 CALLE NUESTRA NORTHWEST
ALBUQUERQUE NM 87120

JOSE ORTEGA
9831 MARLBOROUGH AVE SW
ALBUQUERQUE NM 87121

LORENA TURNER
7 CHARRO TRAIL
SILVER CITY NM 88061

AARON WHITEHEAD
1200 E RANCHO RD
HOBBS NM 88242

OLIVER HAAS
7508 CALYX DR NW
ALBUQUERQUE NM 87120

ATIANA MONTES
4308 SAN ANDRES AVENUE NORTHEAST
ALBUQUERQUE NM 87110

HANNAH STANTON
1102 SPRUCE AVE
ALAMOGORDO NM 88310

ELIZABETH MARSHALL
302 E 19TH STREET
SILVER CITY NM 88061

ALEJANDRO AGUINAGA
2438 CRISTO REY CT SW
ALBUQUERQUE NM 87105

GUILLERMO MARTINEZ
2736 MARC VISTA LOOP
ALBUQUERQUE NM 87121

JACQUELYN LEON
1220 STINSON ST SW
ALBUQUERQUE NM 87121

LORRIE GEORGE
14 HOOD ST
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

EMANUEL ALLEN
1602 COOPER ST
FARMINGTON NM 87401

ALTHEA TORRES
8919 EAGLES HILLS DR NW
ALBUQUERQUE NM 87114

STEVEN D LORDS
2840 ABETO LN SE
RIO RANCHO NM 87124

JEANNETTE SANDOVAL
5020 WEST ABBY ROAD
HOBBS NM 88242

RUBEN CHAVIRA
3835 SANTA ALEXANDRA RD
LAS CRUCES NM 88012

ARCELIA MAGANA
515 RIO ABAJO RD SE
ALBUQUERQUE NM 87105

JENNIFER CORDERO
1500 EVELYN ST
LAS CRUCES NM 88001

CHELSEY HARRIS
1502 WEST CAPROCK STREET
HOBBS NM 88240

PATRICK MACANA
9115 RIALTO AVE SW
ALBUQUERQUE NM 87121

CHRISTOPHER VILLARREAL
142 TURKEY CREEK ROAD
GILA NM 88038

DEBORAH HENDERSON
19 MULE TRAIN ROAD
CABALLO NM 87931

SUSAN MILLER
7009 BRINDISI PLACE NORTHWEST
ALBUQUERQUE NM 87114

JOSHUA SILVA
3124 CUERVO DR NE
ALBUQUERQUE NM 87110

EXIQUIO OLVERA
203 JARMON RD TRLR 2
MESQUITE NM 88044

ELLAR SALMON
186 N 2ND ST
HILLSBORO NM 88042

PHIL PARKINSON
602 GRAL TREVINO DRIVE SOUTHEAST
RIO RANCHO NM 87124

ANDREW GRINER
1506 AMADO ST NW
ALBUQUERQUE NM 87104

JAMES ANDERSON
7048 TEMPE AVENUE NORTHWEST
ALBUQUERQUE NM 87114

JAMES SAVAGE
4418 AVENIDA MANANA NORTHEAST
ALBUQUERQUE NM 87110

ERNEST PIERCE
5328 STREAM STONE AVE NW
ALBUQUERQUE NM 87114

CHRISTOPHER HARSE
2625 SAN ANDRES DRIVE
LAS CRUCES NM 88007

RONALD LUCERO
1240 BURKE ROAD
LAS CRUCES NM 88007

BRIAN SHERMAN
3400 STARDUST DRIVE NORTHEAST
ALBUQUERQUE NM 87110

JALIME MARQUEZ
515 E SCHARBAUER ST
HOBBS NM 88240

TITAN SOLAR POWER NM INC.

DAVID NEUFELD
6904 MOUNTAIN HAWK LOOP NE
RIO RANCHO NM 87144

ROBERT POLLMAN
122 LAS MEDANALES CT NE
RIO RANCHO NM 87124

RICHARD BACA
2824 SAN PEDRO DR NE
ALBUQUERQUE NM 87110

BRYANA COOK
10444 GILA GULCH ROAD SOUTHWEST
ALBUQUERQUE NM 87121

ANA MARIA CORDOVA
5430 VISTA REAL DRIVE
LAS CRUCES NM 88007

MARIE HESSINGER
1603 CORTE CORDILLERA SE
RIO RANCHO NM 87124-8803

DELVIN BROOKS
1937 PASEO DE LA VILLA SOUTHEAST
RIO RANCHO NM 87124

ANTHONY MARTINEZ
1511 TIETJEN ST
MILAN NM 87021

JANETH / GEORGE PENA
105 ALERO CIR NE
RIO RANCHO NM 87124

JONATHAN RODRIGUEZ
4110 MARC VISTA LP SW
ALBUQUERQUE NM 87121

SERGIO ESPARZA
5140 MELODY LANE
LAS CRUCES NM 88012

GERTRUDE HERRERA
230 CLOUD VIEW AVE SW
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

BRITTANY RUIZ
2416 DEL TIMBRE LN SW
ALBUQUERQUE NM 87121

NOE LARIOS
1804 34TH ST SE
RIO RANCHO NM 87124

JORGE HERRERA
2207 S 3RD ST
TUCUMCARI NM 88401

LEONA CHAVEZ
902 N ORCHARD AVE
FARMINGTON NM 87401

JOHN BOLTE
1315 W 3RD ST
ROSWELL NM 88201

MATTHEW GONZALES
11923 POCONO ROAD SOUTHEAST
ALBUQUERQUE NM 87123

LUCINA AGUIRRE
1107 SOUTH MICHIGAN AVENUE
ROSWELL NM 88203

AMADA FERNANDEZ
7305 MACKENZIE DR NE
RIO RANCHO NM 87144

JOHN STEWART
305 1ST ST
LOGAN NM 88426

PAUL CABRERA
613 FAHAY ST
BAYARD NM 88023

RONALD MCELROY
7008 RAASAF DRIVE
LAS CRUCES NM 88005

JESUS IBARRA
2632 KENTUCKY ST NE
ALBUQUERQUE NM 87110

MARIA RODRIGUEZ
1525 MAIN ST
LORDSBURG NM 88045

JEAN JACQUES
3711 BUFFALO TRAIL RD NE
RIO RANCHO NM 87144

CAROL BIRKS
3212 MONTREAL STREET NORTHEAST
ALBUQUERQUE NM 87111

ELVIRA CONTRERAS
415 CARFAX PL SW
ALBUQUERQUE NM 87121

JOHNNY R SEDILLOS
420 6TH ST NE
RIO RANCHO NM 87124

JOHN BUSH
614 KRUGER ST
TRUTH OR CONSEQUENCES NM 87901

MARISELA GAXIOLA
809 WINIFRED STREET
BAYARD NM 88023

KATHRYN FELLURE
1204 LEAD AVENUE SOUTHWEST
ALBUQUERQUE NM 87102

KATHLEEN MORONES
204 B STREET
HURLEY NM 88043

ROBERT WILCOX
11104 PINON AZUL ST NW
ALBUQUERQUE NM 87114

REGINA LARGENT
6301 BALD EAGLE PLACE NORTHEAST
RIO RANCHO NM 87144

CLARENCE JORDAN
3020 DEL PRADO COURT
ALAMOGORDO NM 88310

TITAN SOLAR POWER NM INC.

RICHARD SANCHEZ
5744 IRVING BOULEVARD NORTHWEST
ALBUQUERQUE NM 87114

LORETA MATTHEW
37 OCOTILLO DRIVE
MIMBRES NM 88049

JULIO BARRAZA
2616 E CHURCH DR UNIT A
HOBBS NM 88240

DIANE SATHOUD
3716 BUFFALO TRAIL RD NE
RIO RANCHO NM 87144

JESUS CHAVEZ
707 W 17TH ST
PORTALES NM 88130

MICHELE KANESTA
3722 CATTLE DR
RIO RANCHO NM 87144

JUDE ANAYA
11819 ECHO VALLEY LN NW
ALBUQUERQUE NM 87120

NATHAN DODGE
510 LOMA HERMOSA DR NW
ALBUQUERQUE NM 87105

GAYLE MOHORCICH
2912 ALVARADO DR NE
ALBUQUERQUE NM 87110

JOSE MUNIZ
500 WEBSTER DRIVE
ALAMOGORDO NM 88310

MICHAEL GALEA
6292 NUEVA ESPANA RD NW
ALBUQUERQUE NM 87114

JANIE VARGAS
5098 VISTA CHICO LOOP
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

DWAYNE MOOREHOUSE
14 COWAN RD
SILVER CITY NM 88061

ELWYN HULETT
157 YUCCA DR
PORTALES NM 88130

ROSE LOPEZ
528 FOOTHILL DR SW
ALBUQUERQUE NM 87105

VICTORIA DURAN
2309 CHARLCIA BLVD
HOBBS NM 88240

TRICIA GUINLE
1112 ESPANOLA STREET NORTHEAST
ALBUQUERQUE NM 87110

GREGORY WEST
4333 MOUNTAIN TRAIL LOOP NORTHEA
RIO RANCHO NM 87144

DOMINGO SANTIAGO
9105 CRESTWOOD AVENUE NORTHEAST
ALBUQUERQUE NM 87112

GILBERT ZAMBRANO
2235 ROSEDALE DR
LAS CRUCES NM 88005

NICHOLAS GONZALEZ
7700 CALLE ARMONIA NORTHEAST
ALBUQUERQUE NM 87113

MARC MONTANO
3907 TORREY PINES RD SE
RIO RANCHO NM 87124

PHILLIP CLEMENTS
1625 N LEA ST
CLOVIS NM 88101

STEPHANIE VALENZUELA
7200 MACARTHUR RD
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

CHERYL BRASEL
304 BETHEL AVENUE SOUTHEAST
ALBUQUERQUE NM 87102

OSWALD ARELLANO
108 AVENIDA MIRADOR
SANTA TERESA NM 88008

MEGAN MADRID
2653 KATHERYNE CIR
SILVER CITY NM 88061

ROBERT ABEYTA
8015 DELILAH RD SW
ALBUQUERQUE NM 87121

ALARIC KIMMEL
509 ZIA AVENUE
ALAMOGORDO NM 88310

MANUEL GALVAN
1605 E BRAZOS ST
PORTALES NM 88130

DENISE SALGADO
275 BLACK HAT AVENUE SOUTHWEST
LOS LUNAS NM 87031

DEBORAH FOWLER-LYNCH
4523 SILVER ARROW DRIVE NORTHWES
ALBUQUERQUE NM 87114

ANN DEROY
3567 CALLE VERDE DRIVE
ALAMOGORDO NM 88310

LEE FOX
1701 18TH ST
EUNICE NM 88231

ANDY BROOKS
225 NAVAJO ROAD
LAS CRUCES NM 88007

LESLIE ARMIJO
9124 AUTUMN ROSE DR NE
ALBUQUERQUE NM 87113

TITAN SOLAR POWER NM INC.

JASON CROCKER
2805 CAGUA DR NE
ALBUQUERQUE NM 87110

LILLY FERNANDEZ
505 EAST 31ST STREET
SILVER CITY NM 88061

MINERVA MELENDREZ
1007 S ESPINA ST
LAS CRUCES NM 88001

JAVIER LOERA
312 WEST MONTANA AVENUE
JAL NM 88252

MELISSA CHAVARRIA
4017 CALLE DE LUNA
LAS CRUCES NM 88012

GRACE PADILLA
1110 AQUARIUS DR
PORTALES NM 88130

AYMARA KIRBY
1724 CHISHOLM TRAIL NE
RIO RANCHO NM 87144

LEON EVANS
602 WASHBURN RD
ANIMAS NM 88020

JANICE LEACH
1619 TAOS MOUNTAIN WY
ALBUQUERQUE NM 87120

ALDO ESCUDERO
4008 ELKS DR HSE
LAS CRUCES NM 88005

KATHRYN PLETCH
7020 PAINTED PONY TRAIL NW
ALBUQUERQUE NM 87120

ERNEST MONTOYA
1161 JENARO ST SW
ALBUQUERQUE NM 87121

ANDREW NICKSON
400 E CLINTON ST
HOBBS NM 88240

BILLY SWANN
1711 VAN CT
ALAMOGORDO NM 88310

JESSICA GARCIA
10323 SOLITUDE RD SW
ALBUQUERQUE NM 87121

ARIANNE SINGER
2600 ORO VISTA RD NW
ALBUQUERQUE NM 87107

DOUGLAS STEWART
9112 SNOW HEIGHTS BOULEVARD NORT
ALBUQUERQUE NM 87112

DIANE AGUIRRE
1302 SERINNA COURT
SILVER CITY NM 88061

ROGER HATCHER
306 SUNNY SLOPE DRIVE
RUIDOSO NM 88345

KEVIN TILLERY
1950 FAIRFAX AVENUE
LAS CRUCES NM 88001

VICTOR MORALES MENDEZ & LAURA
6369 ENTRADA DE MILAGRO
SANTA FE NM 87507

GAIL STARR
1105 LAFAYETTE DRIVE NORTHEAST
ALBUQUERQUE NM 87106

MARCUS PLACENCIA
37 SILVER HILLS LN SE
ALBUQUERQUE NM 87123

JOSE VIDAL VASQUEZ
7675 MITCHELL CIR
LAS CRUCES NM 88012

CHARLES SEDILLO
2256 MAYFLOWER RD SW
ALBUQUERQUE NM 87105

ARUN PATEL
10408 GLENDALE AVE NE
ALBUQUERQUE NM 87122

VICTOR ANDERSON
19 COPPER RIDGE DRIVE
SILVER CITY NM 88061

BENNIE JUAREZ
6236 CLOUD DANCE DRIVE
LAS CRUCES NM 88012

CLEMENTE QUINTANA
1005 S COUNTRY CLUB CIR
CARLSBAD NM 88220

RAY ABBOTT
3121 FAIRWAY DR
LAS CRUCES NM 88011

SIGUYR SCHMITZ
104 CARDINAL DR
RUIDOSO NM 88345

LAVONNE JOHNSON
907 W HILL ST
SILVER CITY NM 88061

DENISE PACHECO
5927 NIGHT WHISPER ROAD NORTHWES
ALBUQUERQUE NM 87114

TANIA CORRAL ORTIZ &
58 WINSTON DRIVE
LOS LUNAS NM 87031

YAMILI VELOZ
6481 WEISNER ROAD
LAS CRUCES NM 88012

ANDREA FLORES
605 N OAK ST
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

DIANNE CAMPOS-GARCIA
1136 MCKEE DR NE
ALBUQUERQUE NM 87112

SAM PURSLEY
580 WASHBURN RD
ANIMAS NM 88020

EDSEL RODRIGUEZ
12304 MANITOBA DR NE
ALBUQUERQUE NM 87111

SANDRA ALVAREZ
711 E MATHEWS ST 711 E MATHEWS S
ROSWELL NM 88203

STEVEN FUNK
325 W YUCCA AVE
CLOVIS NM 88101

WILLIAM HARTWELL
411 S ZINC ST
DEMING NM 88030

MAGDA GREAVES
4305 66TH ST NW
ALBUQUERQUE NM 87120

DOMINIQUE VALENCIA
303 S SYCAMORE AVE
ROSWELL NM 88203

AARON GARCIA
322 BOSQUE
ALAMOGORDO NM 88310

JESUS ESPARZA
1975 SETTLERS BEND NORTH
LAS CRUCES NM 88012

BARBARA CORDOVA
9909 INNISKILLIN AVE SW
ALBUQUERQUE NM 87121

RANDY ORTIZ
7120 BRINDISI PL NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

ELIGIO AGUALLO
6635 MACARTHUR RD
LAS CRUCES NM 88012

KRISTA FELT
5311 WEST DARK HORSE ROAD
HOBBS NM 88240

ROBERTO PINA
2624 POCOLOMAS CT
LAS CRUCES NM 88011

JASON CURRY
3341 SEQUOIA AVENUE
ALAMOGORDO NM 88310

JEANINE ROBINSON
4308 LONE RAVEN LANE
SANTA FE NM 87507

CHRYSTAL HARRIS
10000 STARFLY ROAD
LAS CRUCES NM 88011

STEPHEN GUZMAN
1921 WALTER ST SE
ALBUQUERQUE NM 87102

DAVID LAWSON
317 REMUDA DR
CLOVIS NM 88101

MEGAN WATERS
9101 SCHOONER RD NW
ALBUQUERQUE NM 87121

JANIE TREVINO
7718 EDITH BOULEVARD NORTHEAST
ALBUQUERQUE NM 87113

MAURILIO VALDEZ
95 NARA VISA HIGHWAY
CLAYTON NM 88415

BRIAN EYERS
214 TEXAS ST NE
ALBUQUERQUE NM 87108

TITAN SOLAR POWER NM INC.

BOB PATTERSON
208 SHADOW MOUNTAIN DRIVE
ALAMOGORDO NM 88310

JACOB SILVA
2223 ALEXANDRA LANE
BELEN NM 87002

MARTIN MEZA
4565 EL NIDO ROAD
LAS CRUCES NM 88007

DALE ARGÜELLO
166 HIGHWAY 61
FAYWOOD NM 88034

NEAL NETTESHEIM
8828 SILVER OAK LANE NORTHEAST
ALBUQUERQUE NM 87113

MISSY WAUNEKA
8516 PRINCESS JEANNE AVE NE
ALBUQUERQUE NM 87112

JESSE MIRITELLO
1628 MAMMOTH WAY NW
ALBUQUERQUE NM 87120

SINDI BEAUREGARD
4129 MOJAVE DRIVE
LAS CRUCES NM 88005

RYAN CUSHMAN
7528 PRICKLY BRUSH ST NW
ALBUQUERQUE NM 87114

EUGENE VIGIL
9000 SCHOONER RD NW
ALBUQUERQUE NM 87121

RYAN PENNINGTON
120 NORTH APACHE LOOP
REGINA NM 87046

MARIA MORALES
9020 SUN CT SW
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

LEORA TINGLE
2815 BORROUGHS ST
LAS CRUCES NM 88007

ALAN LEACH
904 STALLION RD SOUTHEAST
RIO RANCHO NM 87124

RICHARD GUTIERREZ
1509 GIRARD BLVD SE
ALBUQUERQUE NM 87106

MICHAEL ROUDABUSH
10121 CHAPALA COURT NORTHEAST
ALBUQUERQUE NM 87111

CLAYTON TABB
1630 BRENDA ROAD SOUTHEAST
RIO RANCHO NM 87124

TARA LUCERO
10839 FOUR MILE RD SW
ALBUQUERQUE NM 87121

INGRID SCHMITZ
220 MOCKINGBIRD LN
RUIDOSO NM 88345

BRIAN SHIPLEY
1123 MCKEE DRIVE NORTHEAST
ALBUQUERQUE NM 87112

YOLANDA MINJAREZ
107 4TH STREET
SUNLAND PARK NM 88063

VICTOR CASTRO
9401 RHONDA AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

STEPHANIE ESPARZA
405 YUCCA DR
DEMING NM 88030

ROBERT MARTINEZ
12124 LINN WAY NORTHEAST
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

JESUS GOMEZ
2555 WEBB ROAD
LAS CRUCES NM 88012

ANTHONY ARCHULETA
9904 SUN MOUNTAIN TR SOUTHWEST
ALBUQUERQUE NM 87121

TOMMY BLANTON
6063 COTTONTAIL ROAD NORTHEAST
RIO RANCHO NM 87144

MAURCE ANDREW
628 VÍA CANALE SOUTHWEST
ALBUQUERQUE NM 87121

CHRIS GRIFFITH
3208 WALSH LOOP SOUTHEAST
RIO RANCHO NM 87124

MIKE MARES
755 SEABORN DR SW
ALBUQUERQUE NM 87121

ROBERTO CHRISTIAN
1909 BROOKHAVEN PL NW
ALBUQUERQUE NM 87120

XAVIER SALAIS
2585 WEBB ROAD
LAS CRUCES NM 88012

MARY ANN KERNS
9910 COLUMBUS CIR NW
ALBUQUERQUE NM 87114-4302

MARIO LOPEZ
1012 25TH ST SE
RIO RANCHO NM 87124

JESSIE EVANS
594 WASHBURN RD
ANIMAS NM 88020

CYNTHIA ECKSTEIN
1015 W OAK ST
DEMING NM 88030

LORENA SEPULVEDA
1020 CIRCLE DR
LAS CRUCES NM 88005

LOYCE STARKE
4934 KATHRYN CIR SE
ALBUQUERQUE NM 87108

LARRY MADL
2784 BIRDIE LOOP
ALAMOGORDO NM 88310

FAUSTIN RWIGINA
9828 SHIRAZ RD SW
ALBUQUERQUE NM 87121

DANIELLE MARTIN
4922 NORTH BREANNA STREET
HOBBS NM 88242

JOSE ALVARADO
10709 ASPIRATION LN SW
ALBUQUERQUE NM 87121

DANIEL MELMAN
1387 PENASCO RD NE
RIO RANCHO NM 87144

ELIZABETH VAN
1317 MARBLE AVE NW
ALBUQUERQUE NM 87104

OLGA/JOSHUA ABEYTA
5364 CREEK STONE COURT
LAS CRUCES NM 88001

VICTOR CANO
401 DONA ANA SCHOOL ROAD
LAS CRUCES NM 88007

DAVID FRUSHOUR
10420 PENO PLACE NORTHWEST
ALBUQUERQUE NM 87114

YADIRA RAMIREZ
5231 CHRIS CT NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

BENJAMIN HOWARD
3139 WALSH LOOP SOUTHEAST
RIO RANCHO NM 87124

CELIA LOPEZ
6256 SIERRA NEVADA CIRCLE NORTHW
ALBUQUERQUE NM 87114

HORTENCIA CHAVEZ
9717 EDITH BLVD NE
ALBUQUERQUE NM 87113

NORMAN RUEBUSH
2830 S TABOR DRIVE
SILVER CITY NM 88061

FERNANDO GUTIERREZ
10405 CANTACIELO DR NW
ALBUQUERQUE NM 87114

VICTORIA BACA
2309 HURLEY DRIVE NORTHWEST
ALBUQUERQUE NM 87120

CURTIS CHERRY
506 LUCKY STREET
TRUTH OR CONSEQUENCES NM 87901

JEANNE FLEMING
1933 CORTINA LOOP SE
ALBUQUERQUE NM 87124

JONATHAN TREPANIER
12113 BARONET PLACE NORTHEAST
ALBUQUERQUE NM 87123

JENNIFER PRAKASH
437 MONTCLAIRE DRIVE NORTHEAST
ALBUQUERQUE NM 87108

JOHNATHAN BAILEY
1721 FRASER DRIVE
SILVER CITY NM 88061

RAUL GERARDO GALARZA ALVARADO &
6520 TRUJILLO ROAD SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

RICHARD / SETSUKO STEVENS
1412 KENTUCKY STREET NORTHEAST
ALBUQUERQUE NM 87110

CLAUDIA GUERRA
9812 CAMINO SAN MARTIN SW
ALBUQUERQUE NM 87121

ANGELO MARTINEZ
10904 SANDMAN DRIVE NORTHWEST
ALBUQUERQUE NM 87114

DANNY & DONNA BURNS
169 NM 399
ESPAÑOLA NM 87532

ISAAC STINSON
5929 LUCCA AVENUE SOUTHWEST
ALBUQUERQUE NM 87121

JACOB CANDELARIA
1832 BOLD RULER STREET SOUTHEAST
ALBUQUERQUE NM 87123

ANTHONY HURTADO
6431 TIERRA PRIETA AVENUE NORTHW
ALBUQUERQUE NM 87120

KARISA BERRY
920 SANTA ANA AVE SE
ALBUQUERQUE NM 87123

JEROME PREJEAN
4414 W LANGSTROTH DRIVE
SILVER CITY NM 88061

ALEX OCHOA
909 ATRISCO DRIVE NORTHWEST
ALBUQUERQUE NM 87105

MICHAEL PADILLA
8550 MODESTO AVE NE
ALBUQUERQUE NM 87122

LAWRENCE LUJAN
744 SCENIC VIEW DR
LAS CRUCES NM 88011

TITAN SOLAR POWER NM INC.

MARY GRANT
10616 CAPRICORN PL NW
ALBUQUERQUE NM 87114

DUSTIN SEAY
4817 WEST DARK HORSE ROAD
HOBBS NM 88240

WHITNEY MARQUEZ
1601 TEMPEST DRIVE NORTHWEST
ALBUQUERQUE NM 87120

PATRICK OGLESBY
609 HOMESTEAD RD
FARMINGTON NM 87401

GERRY HIMES
848 KIPUKA DRIVE NORTHWEST
ALBUQUERQUE NM 87120

JUAN BALDERRAMA
6616 VISTA HERMOSA
LAS CRUCES NM 88007

WILFREDO DOMINGUEZ
10427 GILA GULCH RD SW
ALBUQUERQUE NM 87121

JENE GARNER
605 7TH STREET NORTHEAST
RIO RANCHO NM 87124

ISAAC MARTINEZ
1041CAPITAN STREET NW
LOS LUNAS NM 87031

JIM SHETTER
173 LAS PALOMAS ROAD
WILLIAMSBURG NM 87942

MAURICIO MANINI
3025 FAIRWAY DR
LAS CRUCES NM 88011

MICHELLE / SUSAN GALLEGOS
504 CHAVEZ RD NW LOS RNCHS
ABQ NM 87107

TITAN SOLAR POWER NM INC.

VICTOR RAEL
1405 CANYON TRAIL SW
ALBUQUERQUE NM 87121

IRENE MOLINA
7420 ALDAN DRIVE NORTHEAST
RIO RANCHO NM 87144

SUSANA RODARTE
808 CHRISTOPHER DRIVE
CHAPARRAL NM 88081

YVONNE AVELAR
11970 S HIGHWAY 28
LA MESA NM 88044

BRIAN MUELLER
4916 ALTA MESA NW
ALBUQUERQUE NM 87114

CHARLES BRANNON
609 E CHERRY LN
CARLSBAD NM 88220

WILFREDO LOPEZ
10230 PASEO DEL NORTE NORTHWEST
ALBUQUERQUE NM 87114

JANE HART
398 RED ROCK RD
SILVER CITY NM 88061

CONSTANCE KLOFONDA
87 VALLEY VIEW DRIVE
LA LUZ NM 88337

JOSÉ ARMANDO RODRÍGUEZ GRANADOS &
8 MARCO ROAD
CLOVIS NM 88101

STEPHANIE SPERLING
509 PALO DURO AVENUE NORTHWEST
ALBUQUERQUE NM 87107

JOSEPH ZSCHACH
7309 MOJAVE STREET NORTHWEST
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

MELANIE SMITH
401 WEST HILL AVENUE
GALLUP NM 87301

CARLOS CARRASCO
5913 HOLMAN ROAD
LAS CRUCES NM 88012

ALEXA TRUJILLO
4249 COTTONWOOD ROAD
SILVER CITY NM 88061

JEFFREY ZOCHER
2530 KATHERYNE CIRCLE
SILVER CITY NM 88061

ROY CHAVEZ
740 VISTA DEL PUEBLO STREET SOUT
ALBUQUERQUE NM 87121

JUNE DRAYER
13612 REBONITO COURT NORTHEAST
ALBUQUERQUE NM 87112

PAUL BRADEN
1770 WALDEN DR
LAS CRUCES NM 88001

JAMES EBERHART
8109 CORN MOUNTAIN PL NW
ALBUQUERQUE NM 87114

THOMAS BURNS
3011 PALO ALTO ST
CARLSBAD NM 88220

YUTING YANG
9774 SUMMER SHOWER PLACE NORTHWEST
ALBUQUERQUE NM 87120

MARIA PALMA
1213 RAEL ST SW
ALBUQUERQUE NM 87121

HECTOR CREMAR
1916 ECHOLS AVE
CLOVIS NM 88101

TITAN SOLAR POWER NM INC.

LUCY RODRIGUEZ
10 ACEITUNA LN
MESQUITE NM 88048

JUNE GALLEGOS
3221 LLANO VISTA LOOP NE
RIO RANCHO NM 87124

JULIA TORRES
6 MOSELEY RD
EDGEWOOD NM 87015

AVERY MCCLENDIS
1105 SAN CRISTO STREET
ALAMOGORDO NM 88310

ADRIANO JINZO
3119 GEORGIA STREET NORTHEAST
ALBUQUERQUE NM 87110

ANAIS DUENAS
1224 EDITH BLVD SE
ALBUQUERQUE NM 87102

LAURA KURY
162 PIEDRA LOOP
WHITE ROCK NM 87547

TANIA LOYA
4858 VILLETA AVE
LAS CRUCES NM 88012

ELLEN CHAMBERS
461 BUTLER STREET
LAS CRUCES NM 88001

CHRISTINE KOKALY-EVANS
4608 GOODRICH AVENUE NORTHEAST
ALBUQUERQUE NM 87110

ANGELITA BECERRA
1804 W LORENE DR
HOBBS NM 88240

JESUS DE
1830 MULBERRY AVE
LAS CRUCES NM 88001

TITAN SOLAR POWER NM INC.

ROBERT LOPEZ
1202 W ORCHARD LN
CARLSBAD NM 88220

CARRY BECK-HAMMAN
1800 SUNSET STREET SOUTHEAST
ALBUQUERQUE NM 87123

KEVIN CROUCH
1320 E WOOD AVE
CARLSBAD NM 88220

PATTY LUCERO
2260 E FRONTAGE ROAD
SOCORRO NM 87801

JOHN STUIT
50 ENTRADA
SANTA FE NM 87507

TRACEY TAVAREZ
735 94TH ST SW
ALBUQUERQUE NM 87121

PETER SABLE
6216 SUMMER NIGHT PLACE NORTHWES
ALBUQUERQUE NM 87120

MARCO PATENA
1839 SHADOWCAST DR SW
ALBUQUERQUE NM 87121

GINA SIMON
2729 MESILLA ST NE
ALBUQUERQUE NM 87110

JOSHUA YANEZ
1524 WALNUT DR
ALAMOGORDO NM 88310

LINH DUONG
281 EL CAMINO LOOP NW
RIO RANCHO NM 87124

SAMUEL DE
6301 BLUEBERRY LN NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

RUBEN CAZARES
1202 N SAN MATEO DR
HOBBS NM 88240

FRED GONZALES
12 OREGON TRAIL
CLAYTON NM 88415

FIQUET HANNA
11 PUEBLO DR
SANTA FE NM 87505

JOSÉ GONZÁLEZ
1228 RANCHERO ROAD
CLOVIS NM 88101

BREN BACON
1413 NORTH CORBIN STREET
SILVER CITY NM 88061

CONNIE YARDMAN
2807 HERMOSA DR NE
ALBUQUERQUE NM 87110

JESSE BLAIR
629 EAST 34TH STREET
SILVER CITY NM 88061

FELICIA SANCHEZ
5932 PALO VERDE DRIVE NORTHWEST
ALBUQUERQUE NM 87114

RAFAEL MASO
525 ETHYLN AVE.
ALBUQUERQUE NM 87102

MARY MARQUEZ
728 57TH ST NW
ALBUQUERQUE NM 87105

NILES BLEGEN
10 ROAD 4981
BLOOMFIELD NM 87413

JERRY PARKINSON
25 US-380
TATUM NM 88267

TITAN SOLAR POWER NM INC.

JOSE LUIS SAUCEDO
8404 RANCHER RD SW
ALBUQUERQUE NM 87121

MICHAEL SANISYA
121 RD 6700
WATERFLOW NM 87416

JOSHUA CRAIN
1213 DESERT EVE DRIVE
ALAMOGORDO NM 88310

REBECCA HOLMES
715 MARK DRIVE NORTHEAST
ALBUQUERQUE NM 87123

KYLE HODGE
414 N THORNTON ST
CLOVIS NM 88101

JEREMY PEREZ
121 E JACKSON RD
ARTESIA NM 88210

HENRIK STEINBERG
3219 EL CABALLERO DR SW
ALBUQUERQUE NM 87121

JIMMY AUMILLER
9 ARCADIA DRIVE
PERALTA NM 87042

VELORIA MARTINSON
1532 GULFSTREAM DR SE
ALBUQUERQUE NM 87123

GERALD MARLER
4204 CUBA ROAD NORTHWEST
ALBUQUERQUE NM 87114

SANTOS SOTO
2502 EUNICE STREET
CARLSBAD NM 88220

DONALD POLING
9609 IGNACIO COURT NORTHWEST
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

EDUARDO ROMERO
2802 S WYOMING AVE
ROSWELL NM 88203

AULVIE YARBROUGH
4601 CUMBERLAND ROAD NORTHWEST
ALBUQUERQUE NM 87120

JASON BAKER
1736 SIMMONS ST
CLOVIS NM 88101

GERALD ENGEL
4551 NORTH EDDIE WARD WAY
SILVER CITY NM 88061

GUADALUPE SAENZ
4301 DESERT BLOOM DR
LAS CRUCES NM 88007

BRUCE BOWEN
1108 N CHAPARRAL LN
BLOOMFIELD NM 87413

ALEJANDRA LUNA
2749 MARC VISTA LOOP
ALBUQUERQUE NM 87121

RICHARD LUCERO
3018 DEL SUR
ALAMOGORDO NM 88310

ANDREA LUNA
7719 SAN AGUSTINE STREET NORTHWE
ALBUQUERQUE NM 87120

NADIA RAEL
2420 DOROTHY STREET NORTHEAST
ALBUQUERQUE NM 87112

STEPHEN ESTRADA
600 NORTH CANYON STREET
BAYARD NM 88023

DEVON DALTON
1835 RED RUM COURT SOUTHEAST
ALBUQUERQUE NM 87123

TITAN SOLAR POWER NM INC.

MARGARITA ROACHO
301 ARIZONA STREET
HURLEY NM 88043

CONNIE O'MARRA
800 BRACKETT DR SW
ALBUQUERQUE NM 87121

KAREN VENEKAMP
2009 NORTH POPE STREET
SILVER CITY NM 88061

CLAUDIO MARTINEZ
3124 E STANOLIND RD
HOBBS NM 88240

FRED GARCIA
2564 CERRO PARRIDO ROAD SOUTHEAS
RIO RANCHO NM 87124

HALEY CHAVEZ
7233 PEBBLE STONE PL NE
ALBUQUERQUE NM 87113

PETER ENGLISH
909 NORTH RIVERSIDE DRIVE
TRUTH OR CONSEQUENCES NM 87901

BRANDON CLEMENTS
1345 COUNTY RD 8
CLOVIS NM 88101

DALE GARCIA
3070 ASHKIRK LOOP SOUTHEAST
RIO RANCHO NM 87124

JOHN DOCKERY
2240 BOXWOOD CIRCLE
PORTALES NM 88130

MICHAEL PERKINS
2129 JADYN LN
CLOVIS NM 88101

BENITO TERRAZAS
11120 RIO PUERCO TRAIL SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

ANDREW DE
1421 LUPINE DR NE
RIO RANCHO NM 87144

CLYDE ARENS
15910 E FURNACE STREET
LAS CRUCES NM 88012

WILLIAM WHITEHEAD
813 PRAIRIEVIEW DR
CLOVIS NM 88101

LOUIS G MERRIKEN
1701 36TH ST SE
RIO RANCHO NM 87124

TRENT SIMPLER
150 MORA ROAD
TIJERAS NM 87059

JOSEPH O'CONNELL
1908 LETIZIA LANE
BELEN NM 87002

APRIL HANSON
3938 HWY 90 S
SILVER CITY NM 88061

NICK WHITED
1910 BRIGGS ROAD
ROSWELL NM 88201

DEAN BOEBINGER
541 WHITE MOUNTAIN MEADOWS DRIVE
RUIDOSO NM 88345

GLORIA GARCIA
8401 STONY CREEK ROAD SOUTHWEST
ALBUQUERQUE NM 87121

LEO SHIRLEY
7309 ARMAND RD NW
ALBUQUERQUE NM 87120

ARLENE SCOTT
21 NORTH OAK RIDGE ROAD
CLOUDCROFT NM 88317

TITAN SOLAR POWER NM INC.

BRIAN ADAMS
901 N ORCHARD AVE
FARMINGTON NM 87401

ABDUL KEBE
1612 21ST AVE SE
RIO RANCHO NM 87124

VIRGINIA KING
218 EL PASO DR
FARMINGTON NM 87401

BARBARA CHAMBERS
4728 HILLTOP CT
FARMINGTON NM 87402

WENDY ROBERTS
3122 QUINCY STREET NORTHEAST
ALBUQUERQUE NM 87110

SAMUEL SANDOVAL
3917 AVALON ROAD NORTHWEST
ALBUQUERQUE NM 87105

SANDRA AGUERO
7009 DON XAVIER AVE SW
ALBUQUERQUE NM 87121

NICHOLAS TRAS
1 CALLE LA PAZ
ARROYO SECO NM 87514

TAYLOR ROBERTS
2225 CHERRY HILLS COURT
ALAMOGORDO NM 88310

EMILI LEVINA
4820 MESA BONITA COURT NORTHWEST
ALBUQUERQUE NM 87120

DUSTY PERRY
118 WEST CHICKASAW ROAD
HAGERMAN NM 88232

HENRY LOPEZ
1902 SUNSET GARDENS RD SW
ALBUQUERQUE NM 87105

BETTY HENDERSON
703 LA PLATA DR
FARMINGTON NM 87401

ELOY CASTILLO
4251 DESERT PINON PL
LAS CRUCES NM 88007

JERMAINE MALDONADO
1176 MIRADOR LOOP NORTH EAST
RIO RANCHO NM 87144

STEFANIE OELRICH
5808 HAYES DRIVE NORTHWEST
ALBUQUERQUE NM 87120

VERDELL KARTCHNER
308 N SCHWARTZ AVE
FARMINGTON NM 87401

LESKA CHRISTIE
4135 CALLE AMERICANA
LAS CRUCES NM 88005

REUBEN CDEBACA
8 MAPLE DRIVE
LAS VEGAS NM 87701

PHIL SAXON
10409 SAN GREGORIO DR NW
ALBUQUERQUE NM 87114

TINA CHAVEZ
49 EAST PHOENIX ROAD
DEXTER NM 88230

BRIAN HUDDLESTON
9 RD 3775
FARMINGTON NM 87401

JESSICA ARACELI TORRES
506 SOUTH WALNUT STREET
CARLSBAD NM 88220

JOHN WHITEHEAD
11 TROXEL LANE
TIJERAS NM 87059

TITAN SOLAR POWER NM INC.

JAMES TOMLINSON
1014 25TH STREET SOUTHEAST
RIO RANCHO NM 87124

KATHRYNE NOBLE
1515 ALASKA AVENUE
ALAMOGORDO NM 88310

MICA TRAVERS
9316 MACALLAN ROAD NORTHEAST
ALBUQUERQUE NM 87109

KAITLIN PUCKETT
1921 LEANNE DRIVE
CARLSBAD NM 88220

ANA BRYANT
3709 VALERIE PLACE NORTHEAST
ALBUQUERQUE NM 87111

MARTINA AGUILAR
2006 SOUTH IRON STREET
DEMING NM 88030

EDWARD HESKE
4004 SMITH AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

KAMLESH C PATEL
6940 CARMELITO LOOP NE
ALBUQUERQUE NM 87113

MANUEL ESCALERA
1405 SACRAMENTO COURT
LAS CRUCES NM 88001

MINNIE GONZALES
9001 COTTONWOOD ROAD NORTHEAST
ALBUQUERQUE NM 87111

SEBASTIAN MAGANA
7301 AUTUMN BREEZE RD SW
ALBUQUERQUE NM 87121

MICHAEL ARCHIBEQUE
706 LA PLATA DR
FARMINGTON NM 87401

ANGELITA TOVAR
206 F STREET
SILVER CITY NM 88061

STEVEN OFFENBACHER
202 S MISSOURI AVE
ROSWELL NM 88203

KENDELL SANDOVAL
709 CARDENAS DRIVE SOUTHEAST
ALBUQUERQUE NM 87108

TAMI CHAMBERLAIN
205 RAYMOND ST
CARLSBAD NM 88220

MINERVA DAVALOS
178 WEST CEDAR ROAD
CAPITAN NM 88316

SELENA SANCHEZ
4700 CREST AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

DIANA LERMA
3304 VISTA DEL SUR STREET NORTHW
ALBUQUERQUE NM 87120

GARY ARELLANO
314 CHINO STREET
BAYARD NM 88023

JENNIFER HERNANDEZ
1937 BELLAMAH DR
LAS CRUCES NM 88001

PATTI SWEARINGEN
4617 BIG HAWK RD NE
RIO RANCHO NM 87144

MANUEL GUERRERO
1620 WEST PONDEROSA DRIVE
HOBBS NM 88242

ANTHONY/JEANETTE VIGIL
300 SAN TOMAS LANE SOUTHWEST
ALBUQUERQUE NM 87121

VIOLA ASHCROFT
1828 DEL NORTE DR SW
ALBUQUERQUE NM 87105

SANDRA SEAY
230 ROSEDALE ROAD
SILVER CITY NM 88061

KERON GLASGOW
1349 CHALLENGER AVENUE
ALAMOGORDO NM 88310

LIZBETH MICKELSEN
2309 MAGNOLIA DR
LAS CRUCES NM 88001

ELENA HERIG
7033 LUELLA ANNE DR NE
ALBUQUERQUE NM 87109

BRANDY ARNDT
1204 GEORGENE DRIVE NORTHEAST
ALBUQUERQUE NM 87112

RAYMOND GALLEGOS
5968 HWY 152 SAN
LORENZO NM 88041

RAFAELA VARELA
1126 CARLA STREET SOUTHWEST
ALBUQUERQUE NM 87121

STEPHEN WEATHERBURN
1213 CHAVEZ STREET
LAS VEGAS NM 87701

ROBERT MCFADDEN
6027 LEGENDS AVENUE NORTHWEST
ALBUQUERQUE NM 87120

ANTONIA RODRIGUEZ
1930 SOUTH BROADWAY STREET
TRUTH OR CONSEQUENCES NM 87901

GARY BENTON
3303 TAOS COURT
DEMING NM 88030

TITAN SOLAR POWER NM INC.

JESUS QUINONES
3900 RINGNECK DR
LAS CRUCES NM 88001

ADAM ANAYA
3008 WALLACE STREET
CLOVIS NM 88101

MICHELLE LEBEAU
331 TULANE PL NE
ALBUQUERQUE NM 87106

BILLY TINDALL
541 7TH AVENUE NORTHEAST
RIO RANCHO NM 87124

JODIE CANFIELD
301 LA LUZ LANE
RUIDOSO NM 88345

YASMIN VERA
328 ACE RYAN STREET
CHAPARRAL NM 88081

CINDY COOPER
211 E KANSAS AVE
HOBBS NM 88242

EMILIANO LOZADA
747 MESA DEL RIO ST NW
ALBUQUERQUE NM 87121

ROGER SCOTT
1208 TANGLEWOOD PLACE NORTHWEST
ALBUQUERQUE NM 87120

JOSE D
710 SOUTH RASH STREET
HOBBS NM 88240

JANE SUTTON
1718 RIDGECREST DRIVE SOUTHEAST
ALBUQUERQUE NM 87108

LATEESHA VIGIL
10405 PENO PL NW
ALBUQUERQUE NM 87114

TITAN SOLAR POWER NM INC.

JANET MITCHELL
704 SILVER COURT NORTHEAST
RIO RANCHO NM 87124

BRANDON SOLOMON
1708 WEST KANSAS STREET
HOBBS NM 88242

BRUCE ADAIR
2905 TENNESSEE STREET NORTHEAST
ALBUQUERQUE NM 87110

LANA WELDY
8206 N TOMLINSON ST
HOBBS NM 88242

MARK SHEFFER
2112 KIRBY STREET NORTHEAST
ALBUQUERQUE NM 87112

JESUS GONZALEZ
8504 LLANO VISTA AVENUE SOUTHWES
ALBUQUERQUE NM 87121

YUDIT PALMA
2009 N BENSING RD
HOBBS NM 88240

ASHLEY DIXON
10635 GROUNDSTONE RD SW
ALBUQUERQUE NM 87121

AMANDA GONZALES
1504 VILLA DEL VALLE NORTHEAST
ALBUQUERQUE NM 87113

RAFAEL LABASTIDA
1427 WEST HOOT OWL COURT
HOBBS NM 88242

MARTIN SEDILLO
6152 PARK S PL NW
ALBUQUERQUE NM 87114

MARK GARSON
1535 BEVERLY RD SW
ALBUQUERQUE NM 87105

TITAN SOLAR POWER NM INC.

KRZYSZTOF ZIMOWSKI
4606 CREST AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

THOMAS KRAFT
308 BLACK RANGE AVENUE
ELEPHANT BUTTE NM 87935

PAUL SEDILLO
2840 RIESLING STREET SOUTHWEST
ALBUQUERQUE NM 87121

MERLE DAYZIE
10627 MICROLITH RD SW
ALBUQUERQUE NM 87121

PRINCESS COLEMAN
1019 VIRGINIA STREET NORTHEAST
ALBUQUERQUE NM 87110

JUSTIN ZOOK
1728 BUENA VISTA CORTE
ALAMOGORDO NM 88310

ALLEN PEACE
7515 WILLOW RUN DRIVE NORTHEAST
ALBUQUERQUE NM 87113

JESSIE ROGERS
3304 PERSHING AVENUE SOUTHEAST
ALBUQUERQUE NM 87106

MIKAELA SMITH
4835 IDLEWILDE LANE SOUTHEAST
ALBUQUERQUE NM 87108

CESAR RAMIREZ
5615 LINQ COURT NORTHEAST
RIO RANCHO NM 87144

CODY MARTINEZ
5616 SICILY ROAD NORTHWEST
ALBUQUERQUE NM 87114

SANDRA SEAY
228 ROSEDALE ROAD
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

CARLEEN MELTON
7208 LEONA STREET NORTHEAST
ALBUQUERQUE NM 87109

JAMES PAQUES
6200 NATALIE AVENUE NORTHEAST
ALBUQUERQUE NM 87110

JOSE ASTORGA
1058 LOWELL ROAD
LAS CRUCES NM 88001

GEORGE OSSORGIN
4228 LUZ DEL SOL
SANTA FE NM 87507

JUAN CARRILLO
3051 ASHKIRK LOOP SOUTHEAST
RIO RANCHO NM 87124

CLAUDINA ARELLANO
5078 MIDWAY AVENUE
LAS CRUCES NM 88012

HAROLD SORIA
1708 FOSTER ROAD
LAS CRUCES NM 88001

JEREMIAH EVERHART
7716 NORTH VALDEZ STREET
HOBBS NM 88242

ROBERT BRUNO
1821 LESTER DRIVE NORTHEAST
ALBUQUERQUE NM 87112

SAMMUEL ESQUIBEL
1 PARAISO ROAD
LOS LUNAS NM 87031

ARTURO VILLA
1001 EAST DANUBE STREET
PORTALES NM 88130

JEFF JOHNSON
300 EAST CAIN DRIVE
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

PAM CASTALDI
1324 DOUGLAS MACARTHUR RD NW
ALBUQUERQUE NM 87107

STACEY MCKINLEY
1890 COCHITA LANE
LAS CRUCES NM 88007

JASON WEBER
8000 SAND SPRINGS RD NW
ALBUQUERQUE NM 87114

RICHARD HOOKER
4108 RANCHO ALEGRE ROAD NORTHWES
ALBUQUERQUE NM 87120

VERONICA RAMOS
3221 ROSS STREET
CLOVIS NM 88101

IKRAM IBRAHIM
4819 KING KELLY RD
HOBBS NM 88240

JEREMY LARSON
7017 CHERRY BLOSSOM LANE NORTHEA
ALBUQUERQUE NM 87111

ALONSO RAMIREZ
1100 NORTH WHEATON STREET
CLOVIS NM 88101

LESMARIE PEREZ
3337 SEQUOIA AVE
ALAMOGORDO NM 88310

SHERRY ERICKSON
33 EUPHORIA ROAD
SILVER CITY NM 88061

CHRIS WOODUL
204 SNOWCAP DRIVE
RUIDOSO NM 88345

ALLISON MARIE
2930 WASHINGTON STREET NORTHEAST
ALBUQUERQUE NM 87110

TITAN SOLAR POWER NM INC.

NORMA A RAMIREZ
1108 W MACKENZIE DR 1108 W MACKE
HOBBS NM 88240

DAVID EYLICIO
24 JUNIPER AVENUE
LOS LUNAS NM 87031

FRANCISCO MIRANDA
2 KILLIAN DRIVE
BAYARD NM 88023

RAY CASTILLO
1120 MCKEE DRIVE NORTHEAST
ALBUQUERQUE NM 87112

NICOLE KATZ
1203 NORTH KENTUCKY AVE
ROSWELL NM 88201

BETH HOWE
5632 CAMINO CANADA NW
ALBUQUERQUE NM 87114-4714

DOUGLAS WALTER
2050 SORREL ROAD NORTHWEST
DEMING NM 88030

EDWARD GUTIERREZ
1112 TRUMAN STREET SOUTHEAST
ALBUQUERQUE NM 87108

EZEKIEL TARANGO
421 MERRILL DRIVE
CLOVIS NM 88101

CESAR SALINAS
1405 WEST TILDEN STREET
ROSWELL NM 88203

ROBERT HAINLINE
607 DEL RIO STREET
TRUTH OR CONSEQUENCES NM 87942

AUDREY MEDRANO
2265 CORTINA LOOP SE
RIO RANCHO NM 87124

TITAN SOLAR POWER NM INC.

JOSE BELLOC
1504 S PRINCE ST
CLOVIS NM 88101

ELIZA MADRID
2775 SOUTH GOLD AVENUE
DEMING NM 88030

MAX LUFT
13113 SANDSTONE PLACE NORTHEAST
ALBUQUERQUE NM 87111

EDWARD CREEF
767 SEABORN DR SW
ALBUQUERQUE NM 87121

GABRIELA ALMARAZ
4000 CALLE ESTADOS
LAS CRUCES NM 88005

REBECCA PACE
306 RIVERSIDE LANE
TRUTH OR CONSEQUENCES NM 87901

REBECCA MCGAUGHEY
1378 OAKWOOD CIR
PORTALES NM 88130

MARSHA REYNOLDS
843 ARCHIBEQUE AVENUE SOUTHEAST
RIO RANCHO NM 87124

KILEY GIFFORD
117 CLOVER DRIVE
RUIDOSO NM 88345

STEPHEN MARTINEZ
6025 SANTO DOMINGO DR
FARMINGTON NM 87402

LARAINE WISDOM
509 CORBETT STREET
TRUTH OR CONSEQUENCES NM 87901

BRENDA LAUTS
10500 HACKAMORE PLACE SOUTHWEST
ALBUQUERQUE NM 87121

TITAN SOLAR POWER NM INC.

AYLA JARVIS
5321 CALLE NUESTRA NW
ALBUQUERQUE NM 87120

JESUS A VARELA
1720 SOUTH COPPER STREET
DEMING NM 88030

LEANDER SISCO
510 EAST COMANCHE STREET
FARMINGTON NM 87401

CARL THOMPSON
6296 BEAVER COURT NORTHEAST
RIO RANCHO NM 87144

TYLER BROWN
555 ORANGE DR SE
RIO RANCHO NM 87124

DANTE GURULE
1220 STANFORD DR NE
ALBUQUERQUE NM 87106

AMANDA HAUSNER
6508 PATO ROAD
ALBUQUERQUE NM 87120

LARRY HAMNER
11 MIRA VERDE CT
TIJERAS NM 87059

CODY MENDIETA
3015 E 22ND ST
FARMINGTON NM 87402

ANGEL BRITO
5402 SYDNEY STREET
LAS VEGAS NM 87701

MICHAEL BEERMAN
1505 GEORGIA STREET NORTHEAST
ALBUQUERQUE NM 87110

SIMON ALVAREZ
943 SCHOFIELD LANE
FARMINGTON NM 87401

TITAN SOLAR POWER NM INC.

LINNA DOMINGUEZ
9017 FAIRBANKS ROAD NORTHEAST
ALBUQUERQUE NM 87112

SERGIO SILGUERO
416 CIRCLE DRIVE
CLOVIS NM 88101

ROBERT DEAN
502 TOM FOY BOULEVARD
BAYARD NM 88023

ALICE MARTINEZ
816 LA LUZ DR
BELEN NM 87002

WILLIAM PICHETTE
7036 CLEARY LOOP NORTHEAST
RIO RANCHO NM 87144

EDWARD TELLEZ
929 GILMER WAY
LAS CRUCES NM 88005

MARY CROW
16 PLACER STREET
PINOS NM 88053

SANTIAGO ALARCON
3854 DESERT PINON DR NE
RIO RANCHO NM 87144

MARIO VALLEJOS
2327 15TH STREET SOUTHEAST
RIO RANCHO NM 87124

KRISTINA SALCIDO
436 SHIRK LANE SOUTHWEST
ALBUQUERQUE NM 87105

CECILIA LUNA
5316 CLOUDCROFT RD NW
ALBUQUERQUE NM 87105

NANCY CORRAL
241 W TUNDRA RD
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

WILLIAM MARTINEZ
2530 N VALLEY DR
LAS CRUCES NM 88007

COLLIER BUFFINGTON
5 MIRASOL LANE
TULAROSA NM 88352

MAYRA S DIAZ
678 CUBERO COURT
ESPAÑOLA NM 87532

CHRISTINA MARTINEZ
915 W FOREST ST
ROSWELL NM 88203

CARLOS MORALES
108 S COUNTY LINE RD
EDGEWOOD NM 87015

MARY GORSKEY
103 VACA ROAD
CABALLO NM 87931

JAMES LAY
563 MICHELET DRIVE
DEXTER NM 88230

MATTHEW SANDOVAL
4018 ANDERSON AVENUE SOUTHEAST
ALBUQUERQUE NM 87108

CHRISTOPHER ALLMAND
2039 FERNDALE DRIVE SOUTHEAST
ALBUQUERQUE NM 87123

TYREL ABSHIRE
8300 CASA MORENA COURT NORTHWEST
ALBUQUERQUE NM 87120

LARRY GRANT
36 DEBORAH DRIVE
ROSWELL NM 88201

PAUL DONET
4 EVERGREEN DRIVE
SILVER CITY NM 88061

TITAN SOLAR POWER NM INC.

VIRGINIA PORTER
23 BAY POE
SANTA FE NM 87506

GWEN LIMMER
6356 CALLE TESORO NW
ALBUQUERQUE NM 87114

CARLOS MONTANO
5705 FORESTAL COURT NORTHWEST
ALBUQUERQUE NM 87120

CINDY UGARTE
1790 FRASER ROAD
SILVER CITY NM 88061

CONNIE TRUJILLO
8628 GALATIN COURT NORTHWEST
ALBUQUERQUE NM 87120

KIMBERLY TRUJILO
6515 AZOR LANE
ALBUQUERQUE NM 87120

SAMUEL PENA
1319 TULAROSA ST
DEMING NM 88030

BYRON VASQUEZ
7815 BURSERA DRIVE NORTHWEST
ALBUQUERQUE NM 87120

JORGE CHAVEZ
609 IRVIN STREET
CARLSBAD NM 88220

RICARDO MACIAS
6827 CALLE CIELO SW
ALBUQUERQUE NM 87121-4345

LOUIS GARCIA
6231 WHITEMAN DRIVE NORTHWEST
ALBUQUERQUE NM 87120

PAMELA ARCHULETA
4613 SAPILLO DRIVE
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

DAVID MARTINEZ
136 VERMEJO ST
RATON NM 87740

JANELL RAY
4391 ISLETA CT
LAS CRUCES NM 88011

MARGARET LONG
4872 CALLE BELLA AVE
LAS CRUCES NM 88012

MOLLY MOLLOY
405 KEATHLEY DRIVE
LAS CRUCES NM 88005

NATHAN GARCIA
1009 PEACOCK DR SW
ALBUQUERQUE NM 87121

MANUEL ROSALES
1128 CALLE MESQUITE
BERNALILLO NM 87004

CARLOS GOROSPE
5715 E MESA AVE
LAS CRUCES NM 88012

LELOA LUETJE
200 EAST ALBERTSON DRIVE
HOBBS NM 88240

STACIA BACKENSTO
402 EAST 34TH STREET
SILVER CITY NM 88061

GLORIA BURBANK
4337 PILL HILL DRIVE
REHOBOTH NM 87322

GILBERT CALKINS
25 RAINIER STREET
SILVER CITY NM 88061

PARDIP MEHTA
8023 ARGYLE AVE NE
ALBUQUERQUE NM 87109

TITAN SOLAR POWER NM INC.

JACOB LANGER
228 DESERT AIR RD
ALAMOGORDO NM  88310

DAVID OCHOA
5462 PETTES BLVD
LAS CRUCES NM  88012

DUSTY SHERWOOD
128 TORREY PINES TRAIL
ALTO NM  88312

JOSE BUSTILLOS
6516 MOON SHADOWS DRIVE NORTHWES
ALBUQUERQUE NM  87120

JAVIER LUJAN
650 KING JAMES AVENUE
LAS CRUCES NM  88007

GILBERTO BORUNDA
1720 53RD STREET NORTHWEST
ALBUQUERQUE NM  87105

RUTILA LOPEZ
609 TORRETTA DRIVE SOUTHWEST
ALBUQUERQUE NM  87121

MICHAEL O
3017 ENCANTO DRIVE
ROSWELL NM  88201

WENDY SEMINERIO
3121 VERMONT STREET NORTHEAST
ALBUQUERQUE NM  87110

MARISELA DURAN
5796 SANTA GERTRUDIS DR
LAS CRUCES NM  88012

GILBERT SALVIDREZ
46 CAM BAJO
SANTA FE NM  87508

THOMAS GRIEGO
67 PERDIZ CANYON ROAD
PLACITAS NM  87043

TITAN SOLAR POWER NM INC.

RONALD KRAFT
5604 ARBUS DR
ALBUQUERQUE NM  87106

YOLANDA RODRIGUEZ
4215 ESCONDIDO LANE
LAS CRUCES NM  88005

ROBERT STRATTON
4804 MESA TERRAZA PLACE NORTHWES
ALBUQUERQUE NM  87120

DEAN VAUGHAN
4100 FLORA VISTA AVENUE SOUTHWES
ALBUQUERQUE NM  87121

JESUS JUAREZ
568 LA ENTRADA CIR
SANTA TERESA NM  88008

HUNTER MCCANALLY
4006 S PAT GARRETT RD
CARLSBAD NM  88220

ARCHIE THOMAS
1006 BARD AVENUE
SANTA CLARA NM  88026

PEGGY GALARZA
7528 SIERRA DE ORO PLACE
LAS CRUCES NM  88012

KAVIN WOODARD
1016 MAROA STREET NORTHWEST
ALBUQUERQUE NM  87120

ERICK PRIETO
2805 MERIWETHER ST
LAS CRUCES NM  88007

VICTOR CANSINO
947 VESUVIUS ST NW
ALBUQUERQUE NM  87120

RUTH LUCAS
4602 TRIUMPH COURT
LAS CRUCES NM  88011

TITAN SOLAR POWER NM INC.

CLINTON SNIPES
1010 KOPRA STREET
TRUTH OR CONSEQUENCES NM 87901

BETTY MONTAGUE
703 GOLONDRINA DRIVE
ROSWELL NM 88201

MEGAN DAUM
1308 PRINCETON DRIVE SOUTHEAST
ALBUQUERQUE NM 87106

TIMOTHY LAWRENCE
4306 SODA SPRING DR
LAS CRUCES NM 88011

SANDRA BEDINGER
700 WEST 15TH STREET
PORTALES NM 88130

MANUEL BARRON
912 N POPLAR STREET
TRUTH OR CONSEQUENCES NM 87901

EUGENE HANWAY
404 BASS ROAD
ELEPHANT BUTTE NM 87935

TAMARA ROMERO
1413 GLORIETA STREET NORTHEAST
ALBUQUERQUE NM 87112

RANDY JOLLY
25 DOGWOOD LN
LOS LUNAS NM 87031

ALBERT NINO
1535 ALTURA AVENUE
LAS CRUCES NM 88001

ELYSE WATSON
917 AVENIDA MANANA NE
ALBUQUERQUE NM 87110

SIERRA STEELE
765 COUNTY RD 3000
AZTEC NM 87410

TITAN SOLAR POWER NM INC.

DAVID ORTIZ
2004 JONQUIL PARK DR
CLOVIS NM 88101

EDWARD HERRERA
1746 GALLINAS RD
RIO RANCHO NM 87144

SARAH JACKSON
111 PLYMOUTH ROCK ROAD
LAS CRUCES NM 88005

CARLOS GARCIA
14 VIOLET AVE
LOS LUNAS NM 87031

JAMIE THOMSON
801 MOBILE DR
SILVER CITY NM 88061

DAVID BACA
7116 CARRIAGE ROAD NORTHEAST
ALBUQUERQUE NM 87109

CHARLES DIMAS
7408 CEDAR WAXWING PLACE NORTHWE
ALBUQUERQUE NM 87114

THOMAS RODELLA
9419 ENDEE ROAD NORTHWEST
ALBUQUERQUE NM 87120

DAVID IDOY
708 WEST WASHINGTON AVENUE
ARTESIA NM 88210

RITA DURAN
1436 LUPINE DR NE
RIO RANCHO NM 87144

RAQUEL VALDEZ
417 DAKOTA STREET SOUTHEAST
ALBUQUERQUE NM 87108

RONALD FERGUSON
790 PRAIRIE SAGE CT SW
LOS LUNAS NM 87031

TITAN SOLAR POWER NM INC.

KENNETH BOWERS
1241 CAPITAN ST NW
LOS LUNAS NM  87031

JANE HUGHES
9 SUZANNE CT
LOS LUNAS NM  87031

ROBERT CHAVEZ
27 JOSE GONZALES ROAD
PECOS NM  87552

ISRAEL RODRIGUEZ
310 CAMINO CUATRO SOUTHWEST
ALBUQUERQUE NM  87105

SANDRA PIERCE
1030 JOSHUA DRIVE SE
RIO RANCHO NM  87124

ROBERT URANGA
515 E COURT AVE
LAS CRUCES NM  88001

MARTIN MARTINEZ
85 QUAIL TRAIL
EDGEWOOD NM  87015

ERNEST CORYELL
905 H L WATKINS ROAD
SILVER CITY NM  88061

WESLEY BADERTSCHER
38 EL CERRO MISSION BLVD
LOS LUNAS NM  87031

KALI ATHANS
2901 GIDDING STREET
CLOVIS NM  88101

LEA RENDELL
13004 SKYVIEW AVENUE NORTHEAST
ALBUQUERQUE NM  87123

ASHLI KNOELL
3211 ILFORD ROAD NORTHEAST
RIO RANCHO NM  87144

TITAN SOLAR POWER NM INC.

TONITTE HODGE
3001 VINTON STREET
CLOVIS NM  88101

MARCO DE
6245 HUNT DRIVE
LAS CRUCES NM  88012

DONALD METZGER
1718 FAIRWAY TERRACE
CLOVIS NM  88101

ROBERT THORN
3810 CHEROKEE RD NE
ALBUQUERQUE NM  87110

MARK DAVIS
3060 ECLIPSE RIDGE LN
LAS CRUCES NM  88011

DEANNA COVINGTON
1033 CHARLES DR NE
RIO RANCHO NM  87144

STEVEN ALEXANDER
2802 ENCANTO DRIVE
ROSWELL NM  88201

ARIEL CARO
2939 MERIWETHER ST
LAS CRUCES NM  88007

LINDA ROWSE
11674 HIGHWAY 180
SILVER CITY NM  88061

MELISSA VALENZUELA
1835 LESTER AVENUE
LAS CRUCES NM  88001

JOSE CARRILLO
425 GENERAL STILWELL STREET NORT
ALBUQUERQUE NM  87123

GLORIA DIAZ
7210 DODGE TRAIL NW
ALBUQUERQUE NM  87120

TITAN SOLAR POWER NM INC.

CHRISTINNA VIRUET
5925 SAN AUGUSTIN DRIVE
LAS CRUCES NM 88012

TIM FELLAND
210 MAIN ST SAINT
VRAIN NM 88133

LEONARD LOGAN
3803 SANTA JULIA ROAD
LAS CRUCES NM 88012

STEPHEN BAZZANELLA
2019 LAKEWOOD AVENUE NORTHWEST
ALBUQUERQUE NM 87120

JOSE DURAN
1044 CALLE NUEVA VISTA
SANTA FE NM 87507

EVELYN SANCHEZ
3702 HEADINGLY AVE NE
ALBUQUERQUE NM 87110

CELESTE WHITLOCK
405 OLIVE DR
CLOVIS NM 88101

ERNESTO SENA
615 NAVARRA WAY SOUTHEAST
ALBUQUERQUE NM 87123

SHELIA LOVISONE
2101 SOUTH PENNSYLVANIA AVENUE
ROSWELL NM 88203

MEGAN EMMONS
1020 TURNER DRIVE NORTHEAST
ALBUQUERQUE NM 87123

JIM PEREZ
1021 MURIEL STREET NORTHEAST
ALBUQUERQUE NM 87112

LAWRENCE EDWARDS
14 WILLOW RD
EDGEWOOD NM 87015

CARLOS MOLINAR
1523 SILENT MEADOWS PLACE SOUTHW
ALBUQUERQUE NM 87121

RIGO SALAZAR
1080 JASMINE DRIVE
LAS CRUCES NM 88005

ALBERT MADRID
205 N CHEYENNE AVE
SILVER CITY NM 88061

JOYCE ETHERIDGE
808 LEAD AVENUE SOUTHWEST
ALBUQUERQUE NM 87102

LISA WALKER
3867 RINGNECK DR
LAS CRUCES NM 88001

LARRY SCHOOF
9104 RIDGEFIELD AVENUE NORTHEAST
ALBUQUERQUE NM 87109

JOSE MADRID
604 SPRUCE STREET
DEXTER NM 88230

ISMAEL RUIZ
512 59TH STREET NORTHWEST
ALBUQUERQUE NM 87105

JOE HERNANDEZ
375 ST VALENTINE ST
LA MESA NM 88044

ANDRES SALCIDO
124 CEMETERY RD.
BLUEWATER NM 87005

ISAI BARTOLON
604 CLOVIS AVE
GRANTS NM 87020

JUAN VILLA
2969 BORROUGHS STREET
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

ELIZABETH ASHBY
21 LIBERTY WAY
CABALLO NM 87931

ERICA HERRERA
1614 S KENTUCKY AVE
ROSWELL NM 88203

BERNICE GARCIA
1412 LUNA STREET
LAS CRUCES NM 88001

HAROLD CHARLES
1333 SOARING EAGLE DR
FARMINGTON NM 87401

JUANITA MADRID
1309 SOARING EAGLE DR
FARMINGTON NM 87401

DONNA YAZZIE
3602 N CARLTON AVE
FARMINGTON NM 87401

SARAH CASTIANA
1441 BLUEJAY CIR
FARMINGTON NM 87401

MARTHA SANDOVAL
600 JOE GUTIERREZ STREET
LAS CRUCES NM 88007

JESUS M VARELA
2326 FELICITAS ROAD SOUTHWEST
ALBUQUERQUE NM 87105

JESSICA CHAVEZ
1415 PLATINUM STREET
TRUTH OR CONSEQUENCES NM 87901

RONALD LITTLEFIELD
1477 CALLE DE LAS LOMAS
BERNALILLO NM 87004

RICHARD WHITESIDE
1601 MONTE LARGO DRIVE NORTHEAST
ALBUQUERQUE NM 87112

TITAN SOLAR POWER NM INC.

PHILIP WELSCH
249 CAMINO DE VIDA
MIMBRES NM 88049

ANGELICA RUIZ
4405 SOMBRA PL NW
ALBUQUERQUE NM 87114

NELLY CANDELA
3365 NEPTUNE DR
LAS CRUCES NM 88012

JOHN ZUNI
2501 RED SKY SW
LOS LUNAS NM 87031

RYAN PORTALATIN
409 PHOENIX AVENUE NORTHWEST
ALBUQUERQUE NM 87107

ANDRES MORENO
861 BLUE PARK AVE
SUNLAND PARK NM 88063

TERRY BANGS
4129 WEST TEXAS STREET
CARLSBAD NM 88220

JOSE J REYES
2712 BLUE SKY STREET SOUTHWEST
ALBUQUERQUE NM 87121

LORETTA CLARIDGE
5921 DERBY AVENUE
LAS CRUCES NM 88007

KENNETH EYE
1712 MAXINE STREET NORTHEAST
ALBUQUERQUE NM 87112

FRANK PANTOJA
265 NORTH FAIRACRES ROAD
LAS CRUCES NM 88005

DONALD PARKS
24 SILVER SPRINGS ROAD
WILLIAMSBURG NM 87942

TITAN SOLAR POWER NM INC.

DALE MESSENGER
3308 NORTHRIDGE DR
FARMINGTON NM 87401

THELMA MURPHY
7B PRAIRIE MOON ROAD
EDGEWOOD NM 87015

DENNIS TRUMAN
28985 U.S. 60 FORT
SUMNER NM 88119

KATHY GREENE
4013 E DOUGLAS ST
FARMINGTON NM 87402

BURTON CHAVEZ
606 SABLE ST
FARMINGTON NM 87401

ALDREN ROACH
2312 LOMAS PL
CLOVIS NM 88101

TYREL ARNOLD
103 BEACH BOULEVARD
ELEPHANT BUTTE NM 87935

KELLY RUSHTON
10443 CALLE ACANTA NW
ALBUQUERQUE NM 87114

JIM RIDEOUT
1424 TIFFANY LANE SOUTHEAST
RIO RANCHO NM 87124

BRENDA RONQUILLO
5142 WILT AVENUE
LAS CRUCES NM 88011

GRANT WILLIS
2515 HIAWATHA DRIVE NORTHEAST
ALBUQUERQUE NM 87112

DONNA BIRKENBUEL
2989 DAFFODIL LANE
LAS CRUCES NM 88007

TITAN SOLAR POWER NM INC.

LUIS FAUSTINO
1111 SOUTH CANYON STREET
BAYARD NM 88023

KATHY STEWART
4113 TERRACE DR
FARMINGTON NM 87402

JONATHAN SKROCH
10524 PISA DRIVE NORTHWEST
ALBUQUERQUE NM 87114

MATT BERTRAM
613 MARS AVENUE
ALAMOGORDO NM 88310

JON LITTY
3128 VATAPA RD NE
RIO RANCHO NM 87144

CAITLIN GOODWIN
2109 LA VETA DRIVE
ALBUQUERQUE NM 87110

EMMA JUAREZ
35 ACEITUNA LANE
MESQUITE NM 88048

CHARLES CELLI
1017 MESILLA STREET NORTHEAST
ALBUQUERQUE NM 87110

LORENZO ROCHA LOPEZ
1936 DESERT BREEZE DRIVE SW
ALBUQUERQUE NM 87121

ELYSSA HANNIGAN
35 PRISCILLA DR
LOS LUNAS NM 87031

ALFRIEDA HARRISON
1309 W LITTLE RABBIT DR
FARMINGTON NM 87401

ISRAEL MARTINEZ
4598 SAPILLO DR
LAS CRUCES NM 88012

TITAN SOLAR POWER NM INC.

JESUS VILLANUEVA
2314 NORTH DAVIS AVE
ROSWELL NM  88201

BRADLEY WITTMAN
38 SANTA ANA LOOP
PLACITAS NM  87043

RICKY HERNANDEZ
2500 CORNELL DRIVE
ROSWELL NM  88203

CAROLINA MONTOYA
6800 HALLMARK AVENUE NORTHEAST
ALBUQUERQUE NM  87109

ANDREA HAHN
207 SAN JUAN DE RIO DRIVE SOUTHE
RIO RANCHO NM  87124

ROBERT ARELLANO
713 WAGON TRAIN DRIVE SOUTHEAST
ALBUQUERQUE NM  87123

LISA WOODWARD
606 E 39TH ST
FARMINGTON NM  87401

DAVID AGUIRRE
840 VIA GLORIETA
SUNLAND PARK NM  88063

CHENOAH BEGAY
4820 PEREGRINE CIR
FARMINGTON NM  87401

DANIEL PUGH
340 SHIRK LN SW
ALBUQUERQUE NM  87105

TZVETAN SARIYSKI
408 LIVE OAK LOOP NE
ALBUQUERQUE NM  87122

VAL BIGGER
3145 GOOD SHEPHERD ROAD
LAS CRUCES NM  88005

TITAN SOLAR POWER NM INC.

SUSIE BEGAY
1392 BLUEJAY CIR
FARMINGTON NM 87401

JOHNNY MARTINEZ
4841 PEREGRINE CIR
FARMINGTON NM 87401

RUBY RIVERA
1915 HIGHLAND AVENUE
LAS CRUCES NM 88005

GLORIA BELSKY
136 BUCKBOARD ROAD
TIJERAS NM 87059

CHRISTOPHER COLE
1800 W UNION AVE
MESILLA NM 88046

KATHY PERRY
502 E DIAMOND ST
FARMINGTON NM 87401

ROBERT JEFFERSON
63 COUNTY RD 3791
FARMINGTON NM 87401

SCOTT OLSSON
2903 LA SIERRA PL
FARMINGTON NM 87401

ELIAS HERNANDEZ
1125 MONROE STREET
ANTHONY NM 88021

MANUEL AGUIRRE
877 VIA GLORIETA
SANTA TERESA NM 88063

LUIS A ASTORGA
19695 HIGHWAY 314
BELEN NM 87002

KERI SCHROCK
3304 N MESA VERDE AVE
FARMINGTON NM 87401

TITAN SOLAR POWER NM INC.

JESUS QUINTANA
6505 LOGANS COVE PL
FARMINGTON NM 87402

SEAN BROWN
10107 W 6TH AVE
HOBBS NM 88265

PAUL LAPAIRE
5006 CAROLCRESTE DR
FARMINGTON NM 87402

JESSE WENTZ
2714 LA PUENTE ST
FARMINGTON NM 87401

CORINA VALLES
5899 S MAIN ST
LAS CRUCES NM 88047

KOLT LAKE
4735 CALLE MIO AVE
FARMINGTON NM 87401

MARIO PONCE
6325 CHURCHILL ROAD SOUTHWEST
ALBUQUERQUE NM 87121

PRESTON TOEHE
220 VALLE VISTA DR
FARMINGTON NM 87401

ZEB RENTZ-BJORGE
3907 LA FRENTE COURT SOUTHEAST
RIO RANCHO NM 87124

TONY GARCIA
606 EAST PERTH STREET
HAGERMAN NM 88232

ORIEN ISRAEL
18 RD 2842
AZTEC NM 87410

ROBERTA VILLEDAS
4730 MERLIN PL
FARMINGTON NM 87401

TITAN SOLAR POWER NM INC.

KYLE RAETHER
3904 LA JOYA DR
FARMINGTON NM 87402

ANDREW DICKSON
11709 COPPER PLACE NORTHEAST
ALBUQUERQUE NM 87123

SYLVIA ROMERO
4005 LOS MILAGROS AVENUE
SANTA FE NM 87507

NANCY IMMEL
1003 DESERT WILLOW COURT
BERNALILLO NM 87004

JEREMY PACK
7101 KALGAN RD NE
RIO RANCHO NM 87144

TERESA FLORES
4104 HARRISON STREET
LAS CRUCES NM 88005

EMMA VILLEGAS
1725 SIERRA NORTE LOOP NORTHEAST
RIO RANCHO NM 87144

BOB GILBERT
5452 SANTA CRUZ AVENUE
LAS CRUCES NM 88012

BOB IVIE
398 CO RD 6100
KIRTLAND NM 87417

PHILLIP DUNN
3407 NORTHRIDGE CT
FARMINGTON NM 87401

LAURA LLANES
1108 MURIEL STREET NORTHEAST
ALBUQUERQUE NM 87112

JANET MONTOYA HERNANDEZ
1600 LAWRENCE DRIVE
BELEN NM 87002

TITAN SOLAR POWER NM INC.

DUANE MARTIN
631 ORCHID DRIVE SOUTHWEST
RIO RANCHO NM 87124

THOMAS DELANEY
1420 SUNSET RD SE
RIO RANCHO NM 87124

DONNA TAPIA
6208 PECAN LANE
LAS CRUCES NM 88011

DAN THOMPSON
200 NOBLE LANE
CORRALES NM 87048

ALEXIS APODACA
4134 CALLE LIBERTAD
LAS CRUCES NM 88005

TAMRA GEDDE
10 EL DORADO LANE
ROSWELL NM 88203

WENONA BACA
195 SHORTIE DR
LAGUNA NM 87026

JASON MULLIKEN
301 WEST UTE STREET
FARMINGTON NM 87401

JAMES DEAL
2321 EAST 10TH STREET
FARMINGTON NM 87401

BEN STONER
37 RD 5297
FARMINGTON NM 87401

ALFONSO MARTINEZ
2325 E 18TH ST
FARMINGTON NM 87401

MELISSA RAMIREZ
1050 JASMINE DR
LAS CRUCES NM 88005

TITAN SOLAR POWER NM INC.

CHRISTOPHER SPELIUS
28 ALONDRA ROAD
SANTA FE NM 87508

RUSSELL ANDREWS
1106 SMEDLEY RD
CARLSBAD NM 88220

TERESA MCCOWN
5006 SANDALWOOD DR
FARMINGTON NM 87402

BLANCA SANCHEZ
1909 CHRISTINE COURT
LAS CRUCES NM 88005

MARIO SAIZ
604 ESSEX DRIVE NORTHEAST
RIO RANCHO NM 87124

GRACIELA MEDRANO
1724 E IDAHO AVE
LAS CRUCES NM 88001

SANDRA POLACCA
4706 EMERALD ST
FARMINGTON NM 87401

TRACY MARTIN
1224 AKERS STREET
LAS CRUCES NM 88005

LINDA ROSENBAUGH
1305 NORTH TUCKER AVENUE
FARMINGTON NM 87401

MARGARET HARPER
1112 DEARBORN ST
CARLSBAD NM 88220

TERESA MCCOWN
5205 BUDDING LANE
FARMINGTON NM 87402

BETTY ROYBAL
2605 ANGEL DR NW
ALBUQUERQUE NM 87120

TITAN SOLAR POWER NM INC.

TERRY EAGLE
200 BISON TRAIL
AZTEC NM 87410

ALICIA BACA
5206 GOLD HILL LANE
SANTA FE NM 87507

JACKIE REDDY
2709 SPENCER DRIVE
FARMINGTON NM 87401

JAYASHREE SINHA
113 SANDPIPER CT
CLOVIS NM 88101

EDGAR PALOMAREZ
807 WEST FAIRGROUND ROAD
ARTESIA NM 88210

JEANETTE LITTLE
1002 EAST 27TH STREET
FARMINGTON NM 87401

KARLA VASQUEZ
1214 SITA WAY
ANTHONY NM 88021

RACHEL MCINTYRE
17 ROAD 51920
BLOOMFIELD NM 87413

ERIN RILEY
5901 TOKAY ST NE
ALBUQUERQUE NM 87107

JAY CRESPIN
6308 PETIRROJO RD NW
ALBUQUERQUE NM 87120

REVA DUGGINS
42 RANGE ROAD
EDGEWOOD NM 87015

MARK MAUZEY
3505 CASS DR
CARLSBAD NM 88220

TITAN SOLAR POWER NM INC.

BRIAN JACOBS
861 LOMA PINON LOOP
RIO RANCHO NM 87144

MICHELLE HAWKINSON
1809 TROY DR
CARLSBAD NM 88220

JAMES MARTINEZ
1159 CORIANDER ROAD
SANTA FE NM 87507

THOMAS H DYER
60 CELSO SPRING LN
DATIL NM 87821

MICHAEL VALENCIA
4851 SANDIA PEAK ROAD NORTHEAST
RIO RANCHO NM 87144

ANDRE LEBLANC
8105 CUTLER AVENUE NORTHEAST
ALBUQUERQUE NM 87110

DIANA TUTTLE
1700 E 2ND ST
ROSWELL NM 88201

EUGENIO CASTILLO
10731 N MONARCH ST
HOBBS NM 88242

DANIELE CRABTREE
4 ROAD 6054
FARMINGTON NM 87401

ANGELO WAQUIU
335 DAY SCHOOL ROAD
JEMEZ PUEBLO NM 87024

SIMONE SAVARESE
508 WALTER ST SE
ALBUQUERQUE NM 87102

ROMAN REYES
67 RD 5479
FARMINGTON NM 87401

TITAN SOLAR POWER NM INC.

CRAIG JARBOE
4202 S PADRE LN
CARLSBAD NM 88220

SCOTT OTTESON
8680 FOOTHILLS DR
FARMINGTON NM 87402

GAROLD PETERSON
12330 DWYER ROAD
DEMING NM 88030

CHRISTINA LAURITZEN
2624 MOUNTAIN GATE LN SW
ALBUQUERQUE NM 87121

JOSEPH MC
18 SOUTH PINE CANYON ROAD
THOREAU NM 87323

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CASA ENERGY DESIGN
1728 LAKE ST APT 1
SALT LAKE CITY UT 84105

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CPM HOLDING LLC
DBA COMMERCIAL PROPERTY MAINT
101 SIN NOMBRE CT NE
ALBUQUERQUE NM 87113

CSA ELECTRICAL LLC
7110 BLUE TOPAZ AVE
LAS CRUCES NM 88012

CYRUS SOLAR SOLUTIONS
DBA CERTIFIED SOLAR SOLUTIONS

TITAN SOLAR POWER NM INC.

7957 N UNIVERSITY DR NO. 160
PARKLAND FL 33067

DELPHI SUN
4070 E CLUBVIEW DRIVE
GILBERT AZ 85298

E AND G QUALITY CLEANING SERVICES LLC
7916 MATARO RD NW
ALBUQUERQUE NM 87114

ENERGYSAGE INC
PO BOX 960508
BOSTON MA 2196

ER3 ENTERPRISES DBA LGND ENERGY
747 E 8TH AVE
MESA AZ 85204

FRANK'S SUPPLY COMPANY, INC.
3311 STANDFORD DR. NE
ALBUQUERQUE NM 87107

GLOBAL SOLAR NETWORK LLC
6824 VISTA TERRAZA DR NW
ALBUQUERQUE NM 87120

GLYDE SOLAR
525 S 80 E SUITE 5
LEHI UT 84043

GUEBERT GENTILE AND PIAZZA PC
PO BOX 93880
ALBUQUERQUE NM 87199

HUSCH BLACKWELL LLP
PO BOX 790379
ST LOUIS MO 63179-0379

LGCY POWER
3333 N DIGITAL DRIVE STE 600
LEHI UT 84043

LOBO SOLAR LLC
1746 GALLINAS ROAD NE
RIO RANCHO NM 87144

MAROHTECH INC

TITAN SOLAR POWER NM INC.

1615 N SAN ANDRES
HOBBS NM 88240

MJCE ENTERPRISES LLC DBA TAXOUT
914 S SOLANO DR
LAS CRUCES NM 88001

MODERN BROKERS OF AMERICA
10200 GROGANS MILL RD
THE WOODLANDS TX 77380

NEXT ENERGY LLC
2300 W SAHARA AVE STE 813
LAS VEGAS NV 89102

PM&M ELECTRIC INC
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

SILFAB SOLAR USA, INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

SOLATERA ENERGY LLC
8414 FARM ROAD SUITE 180
LAS VEGAS NV 89131

SOLIS BUILDERS LLC
3744 E GROVE AVE
MESA AZ 85206

SOUTHERN TIRE MART, LLC
PO BOX 1000
MEMPHIS TN 38148-0143

SUN CITY SOLAR LLC DBA SOLAR KINGS
11800 ROJAS DR SUITE #C21
EL PASO TX 79936

SUNBELT RENTALS
PO BOX 409211
ATLANTA GA 30384-9211

SUNNY FENCE COMPANY
2709 BROADWAY BLVD SE
ALBUQUERQUE NM 87102

THOMPSON HEATING AND AIR CONDITIONING INC

TITAN SOLAR POWER NM INC.

3418 GIRARD BLVD NE
ALBUQUERQUE NM 87107

TSP AZ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP IL
2108 MCDONOUGH ST
JOLIET IL 60436

TSP MO
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP TX
525 W BASELINE RD
MESA AZ 85210

TSP UT
722 S 5300 W
SALT LAKE CITY UT 84104

UNITE PRIVATE NETWORKS LLC
120 W 12TH ST FLOOR 11
KANSAS CITY MO 64105

UPS ACCOUNT 98ER74
PO BOX 650116
DALLAS TX 75265-0116

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

VINCI & ASSOCIATES
175 E WILBUR ROAD STE 103
THOUSAND OAKS CA 91360